Samuel R. Maizel (CA Bar No. 189301)
Scotta E. McFarland (CA Bar No. 165391)
Mary D. Lane (CA Bar No. 071592)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 11th Floor
Los Angeles, California  90067-4100
Telephone: 310/277-6910
Facsimile:  310/201-0760
E-mail:       smaizel@pszjlaw.com
                smcfarland@pszjlaw.com
                mlane@pszjlaw.com

[Proposed] Attorneys for Victor Valley Community Hospital,
Debtor and Debtor in Possession

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## RIVERSIDE DIVISION

| In re: | Case No. 6:10-39537 CB |
|---|---|
| | Chapter 11 |
| **VICTOR VALLEY COMMUNITY HOSPITAL,**[1] | **SUBMISSION OF SCHEDULES OF ASSETS AND LIABILITIES** |
| | [No Hearing Required] |
| Debtor. | |

**TO THE HONORABLE CATHERINE E. BAUER , UNITED STATES**

**BANKRUPTCY JUDGE**:

Victor Valley Community Hospital, the above-captioned Chapter 11 debtor and debtor in

possession, hereby submits its "Schedules of Assets and Liabilities."

---

[1] The Debtor is a California non profit public benefit corporation, Fed. Tax I.D. No. 95-2475762.  The Debtor's address is 15248 Eleventh Street Victorville, CA  92395

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1

2

Dated:    October 7, 2010                    PACHULSKI STANG ZIEHL & JONES LLP

3

4

By    /s/ Samuel R. Maizel
Samuel R. Maizel
Scotta E. McFarland
Mary D. Lane
[Proposed] Attorneys for Victor Valley
Community Hospital, Debtor and Debtor in
Possession

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# UNITED STATES BANKRUPTCY COURT

## Central District of California

In re: <u>Victor Valley Community Hospital</u>

Case No.     <u>6:10-bk-39537-CB</u>

Chapter     <u>11</u>

## SUBJECT TO GLOBAL NOTES AND SPECIFIC NOTES TO THESE SCHEDULES

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, C, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

**AMOUNTS SCHEDULED**

| NAME OF SCHEDULE | ATTACHED YES / NO | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - REAL PROPERTY | YES | 2 | $9,862,599 | | |
| B - PERSONAL PROPERTY | YES | 19 | $17,528,365 | | |
| C - PROPERTY CLAIMED AS EXEMPT | NO | 0 | | | |
| D - CREDITORS HOLDING SECURED CLAIMS | YES | 5 | | $14,898,410 | |
| E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS (Total of claims on Schedule E) | YES | 33 | | $1,683,530 | |
| F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS | YES | 83 | | $22,844,590 | |
| G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES | YES | 53 | | | |
| H - CODEBTORS | YES | 1 | | | |
| I -CURRENT INCOME OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| Total number of sheets of all Schedules | | 196 | | | |

Total Assets >    **$27,390,964**

Total Liabilities >    **$39,426,530**

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA - RIVERSIDE DIVISION

**In re: Victor Valley Community Hospital**
**Case Number: 6:10-bk-39537 (CEB)**

**BANKRUPTCY SCHEDULES AND SOFA: GENERAL NOTES SECTION**

**NOTES PERTAINING TO DEBTOR**

On September 13, 2010 (the "Commencement Date"), Victor Valley Community

Hospital ("VVCH" or the "Debtor") filed a voluntary petition for relief under chapter 11 of title

11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for

the Central District of California (the "Bankruptcy Court"). The Debtor continues to operate its

business and manage its properties as a debtor in possession pursuant to sections 1107(a) and

1108 of the Bankruptcy Code.

The Debtor prepared the schedule of assets and liabilities and the schedule of executory

contacts and unexpired leases (collectively, the "Schedules") and the statement of financial

affairs (the "SOFA" and together with the Schedules, the "Schedules and SOFA") pursuant to

section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"). The Schedules and SOFA are unaudited and do not purport

to represent financial statements prepared in accordance with Generally Accepted Accounting

Principles in the United States ("GAAP"), and they are not intended to be fully reconciled to the

Debtor's financial statements.

Although the Debtor's management has made every reasonable effort to ensure that the

Schedules and SOFA are accurate and complete based on information that was available to it at

the time of preparation, subsequent information or discovery may result in material changes to

the Schedules and SOFA, and inadvertent errors or omissions may have occurred. Subsequent

receipt of information or an audit may result in material changes in financial data requiring

amendment of the Schedules and SOFA.  In addition, while the Debtor has generated financial

data the Debtor believes to be reasonable, actual assets and liabilities may deviate from the

Schedules and SOFA due to certain events that occur throughout the duration of this chapter 11

case.  Accordingly, the Schedules and SOFA remain subject to further review and verification by

the Debtor.  These general notes regarding the Debtor's Schedules and SOFA (the "General

Notes") are incorporated in, and comprise an integral part of, the Schedules and SOFA filed by

the Debtor and should be referenced in connection with any review of the Schedules and SOFA.

Nothing contained in the Schedules and SOFA shall constitute a waiver of any rights or claims of

the Debtor against any third party with respect to any aspect of this chapter 11 case.

1. **Amendments.**  The Debtor reserves the right to amend and/or supplement the

Schedules and SOFA as necessary and/or appropriate.

2. **Claim Description.**  Any failure to designate a claim on the Debtors' Schedules

as "contingent," ("C") "unliquidated," ("U") or "disputed" ("D") does not constitute an admission

by the Debtors that such claim is not "contingent," "unliquidated," or "disputed." The Debtors

reserve the right to dispute, or to assert offsets or defenses to any claim reflected on its Schedules

and Statements as to amount, liability, priority, status, or classification, or to otherwise

subsequently designate any claim as "contingent," "unliquidated," or "disputed."

3. **"As of" Information Date**.  Unless otherwise stated, liability information is as of

the Commencement Date.

4. **Asset and Liability Values.**  Asset values listed are Net Book Value ("NBV") as

of 08/31/2010 unless otherwise noted. The Debtors have excluded the following categories of

assets and liabilities from the Schedules and Statements: accrued liabilities including, tax accruals, accrued accounts payable and assets with a net book value of zero.

5.    **Specific Notes.**  These General Notes are in addition to the specific notes set forth in the individual Schedules and SOFA.  Disclosure of information in one Schedule, SOFA, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, SOFA, exhibit or continuation sheet.

6.    **Totals.**  All totals that are included in the Schedules represent totals of the liquidated amounts for the individual schedule for which they are listed.

7.    **Asset Presentation.**  Each asset and certain liabilities of the Debtor is shown on the basis of the book value of the asset or liability in the Debtor's non-audited accounting books and records and not on the basis of current market values of such interest in property and/or liabilities.  Attempts to obtain current market valuations of all assets would be cost prohibitive, unduly burdensome, and an inefficient use of estate assets.  Accordingly, the Debtor has not attempted to do so in connection with the preparation of the Schedules and SOFA.  Amounts ultimately realized may vary from the book value (or whatever value was ascribed) and such variance may be material.

8.    **Liabilities.**  Pursuant to orders of the Bankruptcy Court, the Debtor has been granted authority to pay, in its own discretion, certain prepetition obligations to certain employees, taxing authorities, workers compensation and benefits providers, pay related administrative expenses, and certain doctors and nursing registries who are critical service providers.

9.    **Property and Equipment - Owned.**  Owned property and equipment are listed at net book value, including any accumulated depreciation as recorded in the Debtor's books and

3

records.  Nothing in the Schedules and SOFA (including, without limitation, the failure to list

leased property or equipment as owned property or equipment) is or shall be construed as an

admission as to the determination of legal status of any lease (including whether any lease is a

true lease or financing arrangement), and the Debtor reserves all of its rights with respect to such

issues.

10.     **Property and Equipment – Leased.**  In the ordinary course of business, the

Debtor leases real and personal property from certain third-party lessors for use in the daily

operation of its business.  Any such leases are set forth in the Schedules and SOFA.  Nothing in

the Schedules and SOFA is or shall be construed as an admission or determination as to the legal

status of any lease (including whether any lease is a true lease or a financing arrangement), and

the Debtor reserves all rights with respect to any such issues.  The property subject to any such

leases is not reflected on Schedule B as either owned by or an asset of the Debtor.  Such property

is also not reflected in the SOFA as assets of third-parties within the control of the Debtor.

11.     **Leases.**  The Debtor may not have included in the Schedules and SOFA certain

future obligations under capital or operating leases.

12.     **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

13.     **Insiders.**  The Debtor has attempted to include all payments made during the

one-year period preceding the Commencement Date to any entity or individual deemed an

"insider."  For this purpose, "insider" is defined as a officer, a board member or director of the

Debtor, or a manager of Debtor under a management agreement within the one-year period prior

to the Commencement Date.  The listing of a party as an insider is not intended to be nor should

be construed as a legal characterization of such party as an insider and does not act as an

4

admission of any fact, claim, right, or defense, and all such rights, claims and defenses are hereby expressly reserved.

14.     **Causes of Action.**  The Debtor, despite reasonable efforts, may not have identified and/or set forth all of its causes of action (filed or potential) against third parties as assets in its Schedules and SOFA. The Debtor reserves all of its rights with respect to any causes of action it may have, and neither these General Notes nor the Schedules and SOFA (or anything contained therein) shall be deemed a waiver of any such causes of action.

15.     **Schedule B.**  Personal property assets are listed at net book value, per the Debtor's books and records as of 08/31/2010 unless otherwise noted on the Schedules. However, these are subject to further review and reconciliation.

Furthermore, exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Accordingly, the Debtor reserves all of its rights with respect to the legal status of any and all such intellectual property rights.

The Debtor has not set forth executory contracts as assets on Schedule B.  The Debtor's executory contracts are set forth in Schedule G.

16.    **Schedule D.**  Secured claim amounts have been listed on Schedule D without regard to the value of assets secured thereby.  The descriptions provided in Schedule D are intended only to be a summary.

Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the General Notes or the Schedules and SOFA shall be deemed a modification or interpretation of the terms of such agreements.

The Debtor's investigation into its various lien liabilities is ongoing, and certain claims for which the Debtor may ultimately determine they have no liability have been scheduled as "contingent", and or "unliquidated" and or "disputed" claims.  The inclusion on Schedule D of creditors that have asserted liens is not intended to be an acknowledgement of the validity, extent, or priority of any such liens, and the Debtor reserves its right to challenge such liens and the underlying claims on any ground whatsoever.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D.  The Debtor has not included on Schedule D all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtor, or inchoate statutory lien rights.

17.    **Schedule E.**  The Debtor's investigation into its various tax liabilities is ongoing and, as a result, and certain claims for which the Debtor may ultimately determine it has no liability have been scheduled as "contingent" and "unliquidated" claims.  The inclusion on Schedule E of such tax claims is not intended to be an acknowledgement of the validity, or priority of any such claim, and the Debtor reserves its right to challenge such claims on any ground whatsoever.

18.   **Schedule F.**   The liabilities identified in Schedule F are derived from the Debtor's books and records, which may or may not, in fact, be completely accurate, but they represent a reasonable attempt by the Debtor to set forth its unsecured obligations.  Accordingly, the actual amount of claims against the Debtor may vary from the represented liabilities.  Parties in interest should consult their own professionals and/or advisors with respect to pursuing a claim.

The claims listed on Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose may be unknown or subject to dispute.  Although reasonable efforts have been made to determine the date upon which each claim listed in Schedule F was incurred or arose, fixing that date for each claim in Schedule F would be unduly burdensome and cost prohibitive and, therefore, the Debtor has not listed a date for each claim listed on Schedule F.  Further, any open accounts payable amounts listed in Schedule F relate only to approved invoices and do not take into account any accrued or uninvoiced liabilities.

19.   **Schedule G**.   While reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred.  Listing a contract, agreement or lease on Schedule G does not constitute an admission that such contract, agreement or lease is an executory contract or unexpired lease or that such contract or agreement was in effect on the Commencement Date or is valid or enforceable.  The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary; including the right to assert contracts, agreements, or leases are not executory contracts under section 365 of the Bankruptcy Code.  Further, any and all of the Debtor's rights, claims and causes of action with respect to the contracts, agreements and leases listed on Schedule G are hereby reserved and preserved.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, letters, and other documents, instruments, and agreements which may not be listed therein. Certain of the contracts, agreements, and leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth in Schedule G. Additionally, the Debtor may have entered into various other types of agreements in the ordinary course of its business, such as easements, rights of way, indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements. Such documents might not be set forth in Schedule G. Each entry in Schedule G represents a separate executory contract or unexpired lease. However, in some instances, the Debtor may have entered into multiple related contracts with a counterparty, which results in multiple related entries in a particular Schedule G.

Omission of a contract, agreement or lease from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such contracts or agreements are not impaired by the omission.

20.     **SOFAs 3b and 4b.**  In the ordinary course of business, the Debtor may be obligated to withhold amounts from the paychecks of various regular employees in connection with garnishment orders or other state law withholding orders. The Debtor believes that these amounts do not constitute property of the estate and, accordingly, are not responsive to these questions. Moreover, out of concern for the confidentiality of the Debtor's employees, the Debtor has not listed any such garnishments in response to these questions.

21.    **SOFA 9.**  The Debtor has listed all payments made within one year preceding the

Commencement Date to bankruptcy professionals retained pursuant to orders entered (or

expected to be entered) by the Bankruptcy Court in SOFA 9.  The Debtor has not verified that all

such payments relate to debt consolidation, relief under the bankruptcy law, or preparation of a

petition in bankruptcy.

22.    **Reservation of Rights and Exculpation.**  Nothing contained in the Schedules

shall constitute a waiver of the Debtor's rights or an admission with respect to the chapter 11

case and, specifically, with respect to any issues involving equitable subordination and/or causes

of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant

nonbankruptcy laws to recover assets or avoid transfers.  The Debtor and its agents, attorneys,

and advisors do not guarantee or warrant the accuracy, completeness, or currentness of the data

that is provided herein and shall not be liable for any loss or injury arising out of or caused in

whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring,

compiling, collecting, interpreting, reporting, communicating, or delivering the information

contained herein.  While reasonable effort has been made to provide accurate and complete

information herein, inadvertent errors or omissions may exist.  The Debtor and its agents,

attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or

re-categorize the information provided herein, or to notify any third party should the information

be updated, modified, revised, or re-categorized.  In no event shall the Debtor or its agents,

attorneys, and advisors be liable to any third party for any direct, indirect, incidental,

consequential, or special damages (including, but not limited to, damages arising from the

disallowance of a potential claim against the Debtor or damages to business reputation, lost

business, or lost profits), whether foreseeable or not and however caused, even if the Debtor or

its agents, attorneys, and advisors are advised of the possibility of such damages.

In re: <u>Victor Valley Community Hospital</u>                                    Case No. <u>6:10-bk-39537-CB</u>

# UNITED STATES BANKRUPTCY COURT

### Central District of California

### SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

☐    Check this box if debtor has no real property to report on this Schedule A.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| SEE ATTACHED SCHEDULE A-1 | OWNED | $9,862,599 | See Note on A-1 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  A-1**

**Real Property**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | LAND | BUILDING (NBV) | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|
| PARCEL A & B (APN# 0477-081-13) 15248 ELEVENTH STREET VICTORVILLE, CA 92395 | OWNED | $394,153 | $9,468,445 | $9,862,599 | See Note Below |
| | | **$394,153** | **$9,468,445** | **$9,862,599** | |

**Specific Notes**

Land includes Land Improvements at net book value.

The Current Value of property is listed at the Debtor's net book value pursuant to its accounting policies and GAAP.  The property listed herein serves as collateral to secured liabilities noted in Schedule D.

In re: <u>Victor Valley Community Hospital</u>                                   Case No.  <u>6:10-bk-39537-CB</u>

# UNITED STATES BANKRUPTCY COURT

## Central District of California

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as
"A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1.  Cash on hand. | | See Attached Schedule B-1 | $3,200 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attached Schedule B-2 | $2,619,320 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | See Attached Schedule B-3 | $31,500 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5.  Books; pictures and other art objects; antiques; stamps, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6.  Wearing apparel. | X | | |
| 7.  Furs and jewelry. | X | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9.  Interests in insurance policies. Name insurance company of policy and itemize surrender or refund value of each. | X | | |
| 10.  Annuities.  Itemize and name each issuer. | X | | |

In re: <u>Victor Valley Community Hospital</u>                                          Case No.  <u>6:10-bk-39537-CB</u>

# UNITED STATES BANKRUPTCY COURT

## Central District of California

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as
"A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. | X | | |
| 13.  Stock and interests in incorporated and unincorporated business.  Itemize. | X | | |
| 14.  Interests in partnerships or joint ventures.  Itemize. | X | | |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16.  Accounts receivable. | | See Attached Schedule B-16 | $5,006,400 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | |
| 18.  Other liquidated debts owing debtor including tax refunds. Give particulars. | | See Attached Schedule B-18 | $1,507,055 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | |
| 20.  Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |

In re: <u>Victor Valley Community Hospital</u>                                          Case No.  **6:10-bk-39537-CB**

# UNITED STATES BANKRUPTCY COURT

### Central District of California

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as
"A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | See Attached Schedule B-21 | Undetermined |
| 22.  Patents, copyrights, and other intellectual property.  Give particulars. | X | | |
| 23.  Licenses, franchises, and other general intangibles.  Give particulars. | | See Attached Schedule B-23 | Undetermined |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |

In re: <u>Victor Valley Community Hospital</u>    Case No.  <u>6:10-bk-39537-CB</u>

# UNITED STATES BANKRUPTCY COURT

### Central District of California

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as
"A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | |
| 26.  Boats, motors, and accessories. | X | | |
| 27.  Aircraft and accessories. | X | | |
| 28.  Office equipment, furnishings, and supplies. | | See Attached Schedule B-28 | $82,091 |
| 29.  Machinery, fixtures, equipments, and supplies used in business. | | See Attached Schedule B-29 | $5,324,906 |
| 30.  Inventory | | See Attached Schedule B-30 | $2,667,730 |
| 31.  Animals | X | | |
| 32.  Crops - growing or harvested. Give particulars | X | | |
| 33.  Farming equipment and implements. | X | | |
| 34.  Farm supplies, chemicals, and feed. | X | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | See Attached Schedule B-35 | $286,163 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit B-1**

**Cash on hand**

| Type of Cash & Location | Description | Net Book Value |
|---|---|---|
| PLANT OPERATIONS | CASH ON HAND | $2,000 |
| DIETARY | CASH ON HAND | $600 |
| PATIENT FINANCIAL SERVICES | CASH ON HAND | $300 |
| ADMITTING | CASH ON HAND | $300 |
| | | **$3,200** |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  B-2**

**Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives**

| Bank Name | Account Description | Address | Balance |
|---|---|---|---|
| ***RESTRICTED CASH (THE BANK OF NEW YORK MELLON)*** | RESTRICTED CASH (XXXX3619) | 700 SOUTH FLOWER STREET, SUITE 500 LOS ANGELES, CA 90017-4104 | $35,604 |
| ***RESTRICTED CASH (THE BANK OF NEW YORK MELLON)*** | RESTRICTED CASH (XXXX3622) | 700 SOUTH FLOWER STREET, SUITE 500 LOS ANGELES, CA 90017-4104 | $73,500 |
| ***RESTRICTED CASH (THE BANK OF NEW YORK MELLON)*** | RESTRICTED CASH (XXXX3625) | 700 SOUTH FLOWER STREET, SUITE 500 LOS ANGELES, CA 90017-4104 | $19,858 |
| ***RESTRICTED CASH (THE BANK OF NEW YORK MELLON)*** | RESTRICTED CASH (XXXX3628) | 700 SOUTH FLOWER STREET, SUITE 500 LOS ANGELES, CA 90017-4104 | $1,053,808 |
| ***RESTRICTED CASH (THE BANK OF NEW YORK MELLON)*** | RESTRICTED CASH (XXXX3616) | 700 SOUTH FLOWER STREET, SUITE 500 LOS ANGELES, CA 90017-4104 | $2,007 |
| ALASKA FEDERAL CREDIT UNION | ACCOUNT (XXXX0581) | 15099 KAMANA RD. APPLE VALLEY, CA 92307 | $24,226 |
| AMERICAN SECURITY BANK | MONEY MARKET ACCOUNT FOR SELF INSURANCE (XXXX0131) | 16020 APPLE VALLEY ROAD SUITE B APPLE VALLEY, CA 92307 | $8,255 |
| AMERICAN SECURITY BANK | CHECKING ACCOUNT FOR PAYMENT OF SELF-INSURED CLAIMS (XXXX0286) | 16020 APPLE VALLEY ROAD SUITE B APPLE VALLEY, CA 92307 | $592 |
| AMERICAN SECURITY BANK | FOUNDATION CREDIT CARD ACCOUNT (XXXX8070) | 16020 APPLE VALLEY ROAD SUITE B APPLE VALLEY, CA 92307 | $33,926 |
| DESERT COMMUNITY BANK, A DIVISION OF EAST WEST BANK | ESCROW CHECKING ACCOUNT (XXXX5201) | 12530 HESPERIA RD VICTORVILLE, CA 90235 | $5,000 |
| DESERT COMMUNITY BANK, A DIVISION OF EAST WEST BANK | GENERAL CHECKING ACCOUNT (XXXX6001) | 12530 HESPERIA RD VICTORVILLE, CA 90235 | $433,678 |
| DESERT COMMUNITY BANK, A DIVISION OF EAST WEST BANK | PAYROLL CHECKING ACCOUNT  (XXXX2301) | 12530 HESPERIA RD VICTORVILLE, CA 90235 | $77,031 |
| DESERT COMMUNITY BANK, A DIVISION OF EAST WEST BANK | CREDIT CARD CHECKING ACCOUNT (XXXX5001) | 12530 HESPERIA RD VICTORVILLE, CA 90235 | $1,998 |
| DESERT COMMUNITY BANK, A DIVISION OF EAST WEST BANK | COST SETTLEMENT SAVINGS ACCOUNT (XXXX7412) | 12530 HESPERIA RD VICTORVILLE, CA 90235 | $15 |
| DESERT COMMUNITY BANK, A DIVISION OF EAST WEST BANK | REPURCHASE CHECKING ACCOUNT  (XXXX5881) | 12530 HESPERIA RD VICTORVILLE, CA 90235 | $25 |
| DESERT COMMUNITY BANK, A DIVISION OF EAST WEST BANK | FOUNDATION CHECKING ACCOUNT  (XXXX3701) | 12530 HESPERIA RD VICTORVILLE, CA 90235 | $179,744 |
| DESERT COMMUNITY BANK, A DIVISION OF EAST WEST BANK | EQUIPMENT RESERVE ACCOUNT  (XXXX3611) | 12530 HESPERIA RD VICTORVILLE, CA 90235 | $98 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit B-2**

**Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives**

| Bank Name | Account Description | Address | Balance |
|---|---|---|---|
| DESERT COMMUNITY BANK, A DIVISION OF EAST WEST BANK | OLD GENERAL CHECKING ACCOUNT  (XXXX5801) | 12530 HESPERIA RD VICTORVILLE, CA 90235 | $22,041 |
| DESERT COMMUNITY BANK, A DIVISION OF EAST WEST BANK | FOUNDATION SAVINGS ACCOUNT  (XXXX3480) | 12530 HESPERIA RD VICTORVILLE, CA 90235 | $203,147 |
| DESERT COMMUNITY BANK, A DIVISION OF EAST WEST BANK | GOLD SAVINGS ACCOUNT (XXXX7312) | 12530 HESPERIA RD VICTORVILLE, CA 90235 | $46 |
| UNION BANK OF CALIFORNIA | CAPITATED FUNDS SAVINGS ACCOUNT  (XXXX2435) | 20254 HIGHWAY 18 APPLE VALLEY, CA 92307 | $14,010 |
| UNION BANK OF CALIFORNIA | CAPITATED FUNDS CHECKING ACCOUNT  (XXXX6319) | 20254 HIGHWAY 18 APPLE VALLEY, CA 92307 | $384,905 |
| UNION BANK OF CALIFORNIA | CAPITATED FUNDS MONEY MARKET ACCOUNT  (XXXX6122) | 20254 HIGHWAY 18 APPLE VALLEY, CA 92307 | $45,805 |
| | | | **$2,619,320** |

**Specific Notes**

The balances reflected for all accounts on Exhibit B-2 other than Restricted Cash (The Bank of New York Mellon) are as of 9/13/2010.

Restricted Cash (The Bank of New York Mellon) are cash accounts  held as collateral by The Bank of New York Mellon related to the California Health Facilities Financing Authority Insured Hospital Refunding Revenue Bonds, and the Debtor has no access to these accounts.  The balance reflected is as of 8/31/2010.

The following Desert Community Bank, Division of East West Bank accounts have been closed on 09/14/2010:  ESCROW CHECKING ACCOUNT (XXXX5201), COST SETTLEMENT SAVINGS ACCOUNT (XXXX7412), REPURCHASE CHECKING ACCOUNT (XXXX5881), EQUPMENT RESERVE ACCOUNT (XXXX3611), OLD GENERAL CHECKING ACCOUNT (XXXX5801), and GOLD SAVINGS ACCOUNT (XXXX7312).

Desert Community Bank, Division of East West Bank account FOUNDATION SAVINGS ACCOUNT (XXXX3480) consists of contributions that are restricted for use only by VICTOR VALLEY COMMUNITY HOSPITAL FOUNDATION.

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  B-3**

**Security deposits with public utilities, telephone companies, landlords, and others**

| Description | Net Book Value |
|---|---|
| ALPHA FUND (WORKERS COMPENSATION) | $25,000 |
| BUILDING SYSTEM (50% DEPOSIT GI LAB PROJECT) | $5,500 |
| SPRING VALLEY LAKE COUNTRY CLUB (6/8/2010 & 11/9/10 GMS MEETING) | $1,000 |
| | **$31,500** |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  B-16**

**Accounts receivable**

| Description | Net Book Value |
| --- | --- |
| INPATIENT (M/CAL MNG CRE) | $4,291,944 |
| INPATIENT (MEDICARE) | $4,288,378 |
| INPATIENT (MEDICARE SR) | $4,266,259 |
| OUTPATIENT (M/CAL MNG CRE) | $3,500,969 |
| INPATIENT (MEDI-CAL) | $2,895,081 |
| INPATIENT (MANAGED CARE) | $2,659,685 |
| OUTPATIENT (MEDICARE SR) | $1,896,574 |
| OUTPATIENT (COMMERCIAL) | $1,863,315 |
| INPATIENT (COMMERCIAL) | $1,795,456 |
| OUTPATIENT (MANAGED CARE) | $1,716,316 |
| INPATIENT (SELF PAY) | $1,480,495 |
| OUTPATIENT (MEDICARE) | $1,288,390 |
| OUTPATIENT (SELF PAY) | $1,095,573 |
| INPATIENT (HEALTH CARE LEGAL SERVICES) | $970,621 |
| INPATIENT (MIA) | $922,216 |
| OUTPATIENT (MEDI-CAL) | $780,198 |
| OUTPATIENT (CHOICE MEDICAL GRP) | $566,553 |
| INPATIENT (HARDSHIP) | $464,568 |
| OUTPATIENT (HARDSHIP) | $294,423 |
| OUTPATIENT (WORK COMP) | $239,934 |
| INPATIENT (MEDI-CAL SECONDARY) | $173,547 |
| INPATIENT (WORK COMP) | $144,855 |
| INPATIENT (TRAIL BLAZERS) | $117,543 |
| OUTPATIENT (MIA) | $90,854 |
| OUTPATIENT (AP/SHARED RISK) | $55,718 |
| OUTPATIENT (MEDI-CAL SECONDARY) | $52,087 |
| OUTPATIENT (MCR 2ND INS) | $35,240 |
| INPATIENT (CAP/SHARED RISK) | $23,510 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  B-16**

**Accounts receivable**

| Description | Net Book Value |
|---|---|
| INPATIENT (SHERIFF SUB-STATION) | $13,838 |
| INPATIENT (MCR 2ND INS) | $11,719 |
| INPATIENT (CHOICE MEDICAL GRP) | $11,604 |
| OUTPATIENT (PAYMENT PLAN) | $9,620 |
| INPATIENT (PAYMENT PLAN) | $8,554 |
| OUTPATIENT (S/PAY AFTER INS) | $7,717 |
| OUTPATIENT (SHERIFF SUB-STATION) | $6,433 |
| INPATIENT (S/PAY AFTER MCR) | $1,100 |
| OUTPATIENT (HEALTH CARE LEGAL SERVICES) | $927 |
| OUTPATIENT (S/PAY AFTER MCR) | $148 |
| PRICE ADJUSTMENTS, INCLUDING CONTRACT PRICING | ($33,035,560) |
|  | **$5,006,400** |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  B-18**

**Other liquidated debts owed to debtor including tax refunds**

| Description | Net Book Value |
| --- | --- |
| OTHER RECEIVABLES (Medi-Cal) | $1,125,000 |
| OTHER RECEIVABLES (Gelen Weeden Relocation Advance) | $331,615 |
| OTHER RECEIVABLES (Halo Unlimited, Inc.) | $34,120 |
| ACCOUNTS RECEIVABLE - EMPLOYEES | $16,319 |
| | **$1,507,055** |

**Specific Notes**

OTHER RECEIVABLES (Gelen Weeden Relocation Advance) will continue to amortize at $18,007 each month resulting in no cash payments actually received by the Debtor based on continued performance under the terms and conditions of the relocation agreement with Gelen Weeden.

OTHER RECEIVABLES (Medi-Cal) relates to the DSH accrual for 2008 and 2009.

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  B-21**

**Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims**

| Description | Net Book Value |
| --- | --- |
| VICTOR VALLEY COMMUNITY HOSPITAL V. DESERT VISTA ANESTHESIOLOGY MEDICAL GROUP, INC. ET AL | UNDETERMINED |
| | **UNDETERMINED** |

**<u>Victor Valley Community Hospital</u>**

**Case Number: 6:10-bk-39537-CB**

**Exhibit B-23**
**Licenses, franchises, and other general intangibles**

| <u>Description</u> | <u>Net Book Value</u> |
|---|---|
| BLOOD-GAS LICENSE | UNDETERMINED |
| FACILITIES RELATED LICENSES | UNDETERMINED |
| LABORATORY LICENSE | UNDETERMINED |
| PHARMACEUTICAL LICENSE | UNDETERMINED |
| | **UNDETERMINED** |

**Victor Valley Community Hospital**
**Case Number:  6:10-bk-39537-CB**

**Exhibit  B-28**
**Office equipment, furnishings, and supplies**

| Asset Description | Net Book Value |
| --- | ---: |
| CABINETS & COUNTERTOPS | $11,240 |
| DOMESTIC WATER HEATER | $27,499 |
| HI PRESSURE WATER LP | $3,805 |
| LAMP EXAM CEILING MOUNTED | $3,780 |
| MAIN TEL LINES/COPMM UPGRADE | $5,448 |
| MONITOR REPLACEMENT | $5,784 |
| SCS SECURITY SYSTEM | $2,271 |
| SECURITY CAMERA | $1,238 |
| SHELVES | $2,694 |
| SMOKE DETECTOR INSTALL | $2,235 |
| TELEPHONE SYSTEM | $14,231 |
| TIMECLOCKS | $1,867 |
| | **$82,091** |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  B-29**

**Machinery, fixtures, equipment, and supplies used in business**

| Asset Description | Net Book Value |
|---|---|
| AIR COMPRESSOR | $1,556 |
| AIR CON | $31,468 |
| AREA ALARM CONVERSION | $4,914 |
| BABY SCALE | $7,944 |
| BED, BED PARTS & ACCESSORIES | $768,985 |
| BUILDING SERVICE EQUIPMENT | $156,343 |
| CAR TOYOTA COROLLA WHITE 2008 | $7,121 |
| CARDIAC CATHETHERIZATION LAB | $190,803 |
| CARTS | $28,023 |
| CELL PHONES | $1,161 |
| CLEANING EQUIPMENTS | $10,275 |
| COMMUNICATIONS EQUIPMENT | $55,198 |
| COMPUTERS AND PERIPHERALS | $120,735 |
| CONTRUCTION IN PROCESS | $562,737 |
| COPIERS/PRINTERS/SCANNER | $155,607 |
| DEFIBRILLATORS & ACCESSORIES | $90,593 |
| DIGITAL IMAGING SYSTEM | $203,649 |
| DIGITAL VIDEO TOWER SYS | $70,717 |
| FREEZER & REFRIGERATORS | $13,911 |
| FURNITURE & FIXTURES | $201,315 |
| HUMIDIFIER | $2,640 |
| ICE DISPENSER/MAKER/MACHINE | $12,137 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  B-29**

**Machinery, fixtures, equipment, and supplies used in business**

| Asset Description | Net Book Value |
| --- | ---: |
| MAMMO VIEWER | $5,513 |
| MEDICAL EQUIPMENTS | $411,348 |
| MEDICAL INSTRUMENTS | $715,138 |
| MONITORS | $498,891 |
| MRI MACHINE, PARTS & ACCESSORIES | $82,966 |
| NETWORK/SERVER/WIRLESS 3COM | $35,498 |
| NUCLEAR MED REPLACEMENT | $26,163 |
| ORTHOPEDIC INSTRUMENT | $50,000 |
| POWER SUPPLY - UNINTERRUPTIBLE | $6,406 |
| SECURITY CAMERA SYSTEM | $17,405 |
| SOFTWARE | $575,761 |
| STRECHERS | $61,513 |
| TELEVISIONS | $3,862 |
| ULTRASOUND MACHINE | $69,345 |
| VENDING MACHINE | $6,134 |
| VOICE SYSTEM I EX 250 - NUANCE | $41,678 |
| WORKSTATION, DESKS | $19,454 |
| | **$5,324,906** |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  B-30**
**Inventory**

| Asset Description | Net Book Value |
|---|---|
| DIETARY INVENTORY | $5,181 |
| GENERAL INVENTORY | $1,965,331 |
| IV INVENTORY | $5,658 |
| PHARMACEUTICAL INVENTORY | $179,255 |
| SURGICAL INVENTORY | $512,304 |
| | **$2,667,730** |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit B-35**

**Other personal property of any kind not already listed**

| Description | Net Book Value |
| --- | ---: |
| PREPAID INSURANCE:  ALLIANT - ISU/ARMAC (ALL RISK PROPERTY, BOILER & MACHINERY, CRIME-LTM) | $32,731 |
| PREPAID INSURANCE:  GE MEDICAL SYSTEM (SOFTWARE SUPPORT- CENTRICITY PERINATAL) | $2,769 |
| PREPAID INSURANCE:  MEDICAL PROTECTIVE -  ISU/ARMAC  (MALPRACTICE -PROF/ COMMERCIAL LIABILITY) | $81,907 |
| PREPAID INSURANCE:  OSHPD (CORPORATION TERM NOTE) | $60,956 |
| PREPAID INSURANCE:  PROGRESSIVE AUTO INS (COMMERCIAL AUTO) | $888 |
| PREPAID INSURANCE:  ZURICH AMERICAN - ISU/ARMAC (DIRECTORS & OFFICERS) | $5,722 |
| PREPAID OTHER:  AMERICAN HOSPITAL ASSN - AHA (MEMBERSHIP DUES) | $8,030 |
| PREPAID OTHER:  BNY WESTERN TRUST COMPANY (ADMIN FEE -  TRUSTEE FEE) | $2,400 |
| PREPAID OTHER:  CAHHS UI (SUI-ADMIN FEES) | $167 |
| PREPAID OTHER:  CALIF DEPT. OF HEALTH SERV (RADIATION TUBE'S REGISTRATION (2YRS)) | $2,697 |
| PREPAID OTHER:  CITY OF VICTORVILLE (HAZARDOUS MATERIAL PERMIT) | $512 |
| PREPAID OTHER:  COUNTY OF SAN BERNARDINO (PROPERTY - 0477-081-13-P-001) | $1,416 |
| PREPAID OTHER:  DEPT OF CONSUMER AFFAIRS (2 YRS RENEWAL FEE - NURSING CONTINUING EDUCATION PROVIDER) | $200 |
| PREPAID OTHER:  FACILITY WIZARD (HOSTING FEE) | $2,850 |
| PREPAID OTHER:  HEALTHLINE (LICENSE/SUPPORT FEE - ECHO ASP CREDENTIALS) | $10,000 |
| PREPAID OTHER:  HOSPITAL ASSOC OF SOCAL - HASC (REDDINET MAINT. & SOFTWARE FEES) | $750 |
| PREPAID OTHER:  INSIGHT MANAGEMENT SYSTEM (OMNICARE BUSINESS LICENSE RENEWAL) | $688 |
| PREPAID OTHER:  MARYLAND HOSPITAL ASSOCIATION (QI INDICATOR PROJECT) | $9,357 |
| PREPAID OTHER:  NIHON KOHDEN (HL7 ANNUAL SUPPORT AGREEMENT) | $5,670 |
| PREPAID OTHER:  OSHPD  (SPECIAL FEE) | $15,608 |
| PREPAID OTHER:  QUADRAMED (ANNUAL SUPPORT) | $12,703 |
| PREPAID OTHER:  RF MCDONALD (BOILER - ANNUAL MAINTENANCE) | $1,602 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  B-35**

**Other personal property of any kind not already listed**

| Description | Net Book Value |
|---|---|
| PREPAID OTHER:  SAGE (SUPPORT PLUS RENEWAL) | $331 |
| PREPAID OTHER:  SIEMENS HEALTHCARE DIAGNOSTICS (COAG ANALYZER SERV MAINT.) | $515 |
| PREPAID OTHER:  SIMPLEX GRINELLL (FIRE ALARM INSPECTION & SERVICE) | $5,944 |
| PREPAID OTHER:  SYSMEX (HEMATOLOGY ANALYZER SERVICE AGREEMENT) | $15,499 |
| PREPAID OTHER:  THE DEPT OF HEALTH (LICENSE) | $4,253 |
| | **$286,163** |

In re: <u>Victor Valley Community Hospital</u>                                    Case No.  <u>6:10-bk-39537-CB</u>

# UNITED STATES BANKRUPTCY COURT

## Central District of California

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust and other security interests.  List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than on of these three columns.)  Report the total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C | U | D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY | NOTES |
|---|---|---|---|---|---|---|---|---|
| See Attached Schedule D-1 | | Secured Debt | ☐ | ☐ | ☐ | $14,898,410 | Undetermined | |
| See Attached Schedule D-2 | | Liens | ☐ | ☐ | ☐ | Undetermined | Undetermined | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |

<u>4</u>          continuation sheets attached          **Total**          **$14,898,410**          **Undetermined**

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit D-1**

**Nature of Lien: Secured Debt**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred, Description And Value of Property Subject To Lien | C | U | D | Amount of Claim Without Deducting Value Of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|
| CORWIN MEDICAL GROUP, INC., IPA MANMOHAN, MAYYAR, MD 18564 HIGHWAY 18 APPLE VALLEY, CA 92307-0000 | DATE: 9/1/2010<br><br>SECURED PROMISSORY NOTE | ☐ | ☐ | ☑ | $700,000 | UNDETERMINED |
| OFFICE OF STATEWIDE HEALTH PLANNING AND DEVELOPMENT OF THE STATE OF CALIFORNIA 818 K ST SACRAMENTO, CA 95814-3505 | DATE: 5/1/2000<br><br>SECURED SERIES 2000A BONDS | ☑ | ☐ | ☐ | $2,609,026 | UNDETERMINED |
| OFFICE OF STATEWIDE HEALTH PLANNING AND DEVELOPMENT OF THE STATE OF CALIFORNIA 818 K ST SACRAMENTO, CA 95814-3505 | DATE: 8/27/2007<br><br>REVOLVING LINE OF CREDIT | ☑ | ☐ | ☐ | $4,443,782 | UNDETERMINED |
| PHYSICIANS HOSPITAL MANAGEMENT MANMOHAN, MAYYAR, MD 18564 HIGHWAY 18 APPLE VALLEY, CA 92307-0000 | DATE: 2/2/2005<br><br>SECURED PROMISSORY NOTE | ☐ | ☐ | ☑ | $6,000,000 | UNDETERMINED |
| PREMIUM FINANCING SPECIALIST 1702 E. HIGHLAND AVE, SUITE 110 PHOENIX, AZ 85016 | DATE: 8/4/2010<br><br>SECURED PREMIUM FINANCING | ☐ | ☐ | ☐ | $1,058,325 | UNDETERMINED |
| RADIOMETER AMERICA 13217 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | DATE: 10/16/2009<br><br>SECURED LEASE FINANCING | ☐ | ☐ | ☐ | $87,276 | UNDETERMINED |
| | | | | | $14,898,410 | UNDETERMINED |

**Specific Notes**

Claim amounts hereon are estimated principal balances as of the commencement of the case and exclude accrued interest and applicable discounts (if available).

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit D-2**

**Nature of Lien: Liens**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred, Description And Value of Property Subject To Lien | C | U | D | Amount of Claim Without Deducting Value Of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|
| ALCON LABORATORIES, INC.<br>6201 SOUTH FWY<br>FORT WORTH, TX 76134-2001 | UCC LIEN | ☑ | ☑ | ☑ | $0 | UNDETERMINED |
| BUTLER CAPITAL CORPORATION<br>PO BOX 677<br>HUNT VALLEY, MD 21030-0677 | UCC LIEN | ☑ | ☑ | ☑ | $0 | UNDETERMINED |
| CARDINAL HEALTH 301, LLC<br>3750 TORREY VIEW CT<br>SAN DIEGO, CA 92130-2622 | UCC LIEN | ☑ | ☑ | ☑ | $0 | UNDETERMINED |
| CONMED LINVATEC<br>11311 CONCEPT BLVD<br>LARGO, FL 33773-4908 | UCC LIEN | ☑ | ☑ | ☑ | $0 | UNDETERMINED |
| DADE BEHRING, INC<br>GLASGOW BUSINESS COMM. BLDG 500 MS #530<br>PO BOX 6101<br>NEWARK, DE 19714-6101 | UCC LIEN | ☑ | ☑ | ☑ | $0 | UNDETERMINED |
| EMPLOYMENT DEVELOPMENT DEPARTMENT<br>PO BOX 826880<br>SACRAMENTO, CA 94280-0001 | UCC LIEN | ☑ | ☑ | ☑ | $0 | UNDETERMINED |
| FLEETWOOD FINANCIAL, A DIVISION OF IDB LEASING, INC.<br>1001 DURHAM AVE SOUTH<br>PLAINFIELD, NJ 07080-2300 | UCC LIEN | ☑ | ☑ | ☑ | $0 | UNDETERMINED |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit D-2**

**Nature of Lien: Liens**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred, Description And Value of Property Subject To Lien | C | U | D | Amount of Claim Without Deducting Value Of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|
| JOHNSON & JOHNSON FINANCE CORPORATION<br>501 GEORGE ST<br>NEW BRUNSWICK, NJ 08901-1161 | UCC LIEN | ☑ | ☑ | ☑ | $0 | UNDETERMINED |
| KARL STORZ ENDOSCOPY, AMERICA<br>600 CORPORATE POINTE<br>CULVER CITY, CA 90230-7600 | UCC LIEN | ☑ | ☑ | ☑ | $0 | UNDETERMINED |
| KCI FINANCIAL SERVICES INC<br>4750 WILEY POST WAY STE 180<br>SALT LAKE CITY, UT 84116-2818 | UCC LIEN | ☑ | ☑ | ☑ | $0 | UNDETERMINED |
| KONICA MINOLTA MEDICAL IMAGING USA, INC<br>411 NEWARK POMPTON TPKE<br>WAYNE, NJ 07470-6657 | UCC LIEN | ☑ | ☑ | ☑ | $0 | UNDETERMINED |
| MINOLTA BUSINESS SYSTEMS<br>PO BOX 728<br>PARK RIDGE, NJ 07656 | UCC LIEN | ☑ | ☑ | ☑ | $0 | UNDETERMINED |
| REPUBLIC BANK<br>801 N 500 W STE 103<br>BOUNTIFUL, UT 84010-6847 | UCC LIEN | ☑ | ☑ | ☑ | $0 | UNDETERMINED |
| SIEMENS HEALTHCARE DIAGNOSTICS INC.<br>GLASGOW BUSINESS COMM. BLDG 500 MS #530<br>PO BOX 6101<br>NEWARK, DE 19714-6101 | UCC LIEN | ☑ | ☑ | ☑ | $0 | UNDETERMINED |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit D-2**

**Nature of Lien: Liens**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred, Description And Value of Property Subject To Lien | C | U | D | Amount of Claim Without Deducting Value Of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|
| TFG-CALIFORNIA, L.P. 6925 UNION PARK CTR STE 525 MIDVALE, UT 84047-6003 | UCC LIEN | ☑ | ☑ | ☑ | $0 | UNDETERMINED |
| TOSHIBA AMERICA MEDICAL CREDIT, A PROGRAM OF TOSHIBA AMERICA MEDICAL SYSTEMS, INC. 1111 OLD EAGLE SCHOOL RD WAYNE, PA 19087-1453 | UCC LIEN | ☑ | ☑ | ☑ | $0 | UNDETERMINED |
|  |  |  |  |  | $0 | UNDETERMINED |

In re: <u>Victor Valley Community Hospital</u>                                    Case No.  <u>6:10-bk-39537-CB</u>

# UNITED STATES BANKRUPTCY COURT
## Central District of California

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, or wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)**

☐    Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 507(a)(3).

☑    Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(4).

☐    Contribution to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(5).

☐    Certain farmers and fisherman

Claims of certain farmers and fisherman, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. Section 507(a)(6).

☐    Deposits by individuals

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. Section 507(a)(7).

☐    Alimony, Maintenance, or Support

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. Section 507(a)(7).

☑    Taxes and Certain Other Debts Owed to Government Units

Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section 507(a)(8).

☐    Commitments to Maintain the Capital of an Insured Depository Institution

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. Section 507(a)(9).

☐    Administrative Expense Claims

Claims for the value of any goods received by the debtor within 20 days before the Petition Date in which the goods have been sold to the debtor in the ordinary course of such debtor's business.

<u>32</u>   continuation sheets attached

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-1**

**Consideration For Claim:  Taxes and Certain Other Debts Owed to Government Units**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| ANNETTE KERBER-ASST TREASURER-TAX COLL 172 W THIRD ST, 1ST FLR SAN BERNARDINO, CA 92415-0360 | ☑ | ☑ | ☐ | UNDETERMINED |
| BOARD OF EQUALIZATION PO BOX 942879 SACRAMENTO, CA 94279-8022 | ☑ | ☑ | ☐ | UNDETERMINED |
| COUNTY OF SAN BERNARDINO TREASURER/TAX COLLECTOR 172 WEST THIRD STREET FIRST FLOOR SAN BERNARDINO, CA 92415-0360 | ☑ | ☑ | ☐ | UNDETERMINED |
| COUNTY OF SAN BERNARDINO AUDITOR-CONTROLLER 222 WEST HOSPITALITY LANE FOURTH FLOOR SAN BERNARDINO, CA 92415-0018 | ☑ | ☑ | ☐ | UNDETERMINED |
| DEPARTMENT OF TREASURY INTERNAL REVENUE SERVICE OGDEN, UT 84201-0039 | ☑ | ☑ | ☐ | UNDETERMINED |
| EMPLOYMENT DEVELOPMENT DEPARTMENT BANKRUPTCY GROUP PO BOX 826880 SACRAMENTO, CA 94280-0000 | ☑ | ☑ | ☐ | UNDETERMINED |
| EMPLOYMENT DEVELOPMENT DEPT. PO BOX 826846 SACRAMENTO, CA 94246-0001 | ☑ | ☑ | ☐ | UNDETERMINED |
| FRANCHISE TAX BOARD ATTENTION BANKRUPTCY PO BOX 2952 SACRAMENTO, CA 95812-0000 | ☑ | ☑ | ☐ | UNDETERMINED |
| INTERNAL REVENUE SERVICE ATTN: G. CARVER, REVENUE OFFICER 290 N. D STREET SAN BERNARDINO, CA 92401-1734 | ☑ | ☑ | ☐ | UNDETERMINED |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-1**

**Consideration For Claim:  Taxes and Certain Other Debts Owed to Government Units**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| INTERNAL REVENUE SERVICE<br>PO BOX 24017<br>FRESNO, CA 93779-0000 | ☑ | ☑ | ☐ | UNDETERMINED |
| INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114-0000 | ☑ | ☑ | ☐ | UNDETERMINED |
| INTERNAL REVENUE SERVICE-ACS<br>P.O. BOX 145566<br>CINCINNATI, OH 45214-0000 | ☑ | ☑ | ☐ | UNDETERMINED |
| INTERNAL REVENUE SERVICES<br>PO BOX 660264<br>DALLAS, TX 75266-0264 | ☑ | ☑ | ☐ | UNDETERMINED |
| SOCIAL SECURITY ADMINISTRATION<br>METRO WEST – CAROLYN L. SIMMONS<br>P.O. BOX 33021<br>BALTIMORE, MD 21290-3021 | ☑ | ☑ | ☐ | UNDETERMINED |

**UNDETERMINED**

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| ABREGO, DANIEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,462 |
| ABREGO, LORENA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,558 |
| ACOSTA, JAIME<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,569 |
| AGUILAR JR, ARTHUR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,733 |
| AGUILAR, SILVIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,516 |
| ALARCON, ROXANA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,284 |
| ALKHATEEB, SAFAA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6 |
| ALLEN, STEPHANIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,100 |
| ALQALQILI, NEDAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $7,982 |
| ALVAREZ, BRENDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $516 |
| AMADOR, ANNETTE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $811 |
| AMATO, CANDY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,061 |
| AMORES, SALVACION V.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,145 |
| ANDERS, THERESA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $7,384 |
| ANDERSON, CHARLOTTE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,559 |
| ANDERSON, MORRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,890 |
| ANGEL, MAYELA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,512 |
| ANGULO, JOSE I<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,070 |
| ANGULO, KATIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,992 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| ANTEKEIER, AMY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,022 |
| APREA, CHRISTOPHER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $87 |
| ARAMBULA, ODILIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,750 |
| ARCAIRA, DIVINA MILAGROS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,620 |
| ARCAIRA, MAXIEL-MIRACLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,134 |
| ARCHER, JOSEPH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $11,352 |
| ARCHULETA, TANYA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,007 |
| ARELLANES, LAURA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,147 |
| ARELLANO, NORMA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,700 |
| ARREGUIN, MARIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,572 |
| ASCENCIO, CATALINA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,133 |
| ASENIERO, ARJAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,634 |
| ASTUDILLO, EDWARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,342 |
| AVILA, HEIDI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,384 |
| AVILA, MANOLITO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,129 |
| AVILA, MIREYA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,287 |
| AZUL, CARLEEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,164 |
| BAESKENS, CHAD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,133 |
| BAGWELL, BRENDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,674 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim: Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| BALAIS, EVANGELINE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,385 |
| BALDEWICZ, DONNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,304 |
| BAROI, DANIEL S.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,477 |
| BARRAZA, GABRIEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,575 |
| BARRETO, ELIZABETH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,798 |
| BARTON, KIMBERLY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,534 |
| BASKETT, GLORIA J.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| BEDOSKY, STANLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,338 |
| BEEDLE, SANDRA L<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,705 |
| BELL, OSCAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,490 |
| BENNETT, EVA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,827 |
| BENTIVEGNA, GINA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,399 |
| BENTON, CHRISTOPHER S.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $752 |
| BERNARDO, HERMINIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,202 |
| BERNARDO, ROSEMARIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,947 |
| BERTOLINO, NICOLE M.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,234 |
| BEVAN, ANNETTE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,400 |
| BEVAN, KELLY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| BEZADA, KARINA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,413 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| BILBAO, JULIUS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6,878 |
| BILDAN, EVELYN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6,255 |
| BINNS, CRYSTAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $956 |
| BLASKO, CHRISTINE C<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6,209 |
| BLISS, EDWARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,095 |
| BOCAGE, SEETA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $246 |
| BOCKHORN, LERMA A.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,242 |
| BOOTH, JAMIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,641 |
| BOOTH, JAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,622 |
| BORGES, LOREN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,173 |
| BOWMAN, AMBER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,222 |
| BOYD, JACQUELINE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| BRAVO, KATHERINE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,511 |
| BRITO, MARK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,506 |
| BRITO, ROSENDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $816 |
| BROADNAX, TRACIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,265 |
| BROCK, KELLY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,804 |
| BROWN, MARY MICHELLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,959 |
| BROWN-RICHARDS, SIMONE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,792 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| BUEHLER, EVELYN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,167 |
| BUENAFLOR, LUZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,647 |
| BUNDA, ALEJANDRA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,307 |
| BURGOS, JOCELYN M<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,924 |
| BURGOS, JOYCELYN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,097 |
| BURKHOUSE, JACQUELINE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| BURNS, LORI T.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $11,631 |
| BUSICK, JASEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,949 |
| BUSSELL, STEPHANIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,754 |
| CABALLERO, MONALIZA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6,092 |
| CALURA, TRINIDAD V.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $8,339 |
| CANALES, ELISA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,370 |
| CANALES, PRIYA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,891 |
| CAO, CAM-NHUNG T.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $11,725 |
| CAPPLEMAN-ALBA, CAROL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,443 |
| CARDONA JR., HECTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,812 |
| CAREY, BETTY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,970 |
| CARMONA, ROSEMARY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,702 |
| CARO, ORLANDO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,184 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| CARR, LEA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,215 |
| CASTELO, CARMELITA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,080 |
| CASTILLO, JONATHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $8,921 |
| CEBALLOS, CARMEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,084 |
| CHACKO, CHINNAMMA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,680 |
| CHAN, DINAH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,891 |
| CHAVEZ, CONNIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,192 |
| CHETLAN, CARL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,155 |
| CHIRIAC, MARIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $8,052 |
| CHOV, JIMMY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,393 |
| CISNEROS, JANET<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $439 |
| CLAYTON, DELORES J.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $185 |
| CLICK, BETSY G.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,431 |
| COBB, JENNY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $90 |
| COLBURN, JENNIFER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,966 |
| CONTRERAS, LUPE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,673 |
| CORDERO, JACOB<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,544 |
| CORONEL, MARIA ELIZABETH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $10,869 |
| CORRADO, ANTONIO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,687 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| CORRETTE, CYNTHIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| COTTINGIM, DEBORAH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6,186 |
| COX, BARRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,217 |
| CRISOSTOMO, ANGELITA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $7,684 |
| CRITZMAN, LOREE A<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,692 |
| CRUZ-LLOREN, MELANIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,754 |
| CUDIAMAT, MARIMEL A.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| DALLAS, SHANNON J<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,823 |
| DAMIAN, MARIVEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,420 |
| DANIELS, MICHAEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6,090 |
| DANN, DOREEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $11,464 |
| DAVIDSON, JOANN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,715 |
| DAVIS, AARON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,081 |
| DAY, ROSEMARY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $9,492 |
| DE ANGELIS, DIANA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,166 |
| DE ANGELIS, ROCKY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,881 |
| DE LEON, SUSANA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,141 |
| DECECIO, RUTH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $536 |
| DEDRICK, SHEILA I<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $9,436 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| DEGOMA, DEXTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,941 |
| DEINLEIN, JAMES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $9,303 |
| DELPOZO, MARIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,156 |
| DEPEZYNSI, JOYCE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,281 |
| DEROCK, CATHERINE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,473 |
| DI MATTEO, ANTONIO F.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,267 |
| DIAZ, RAELINA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,224 |
| DIKUN, SETH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $7,455 |
| DOWNING, ANN M.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,121 |
| DOWNING, ELIZABETH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $468 |
| EGGLETON, BRIAN E.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6,226 |
| EHUMADU, MARILYN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6,901 |
| ELDER, LUCINDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,552 |
| ELLIOTT, SUSAN LYNNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,369 |
| ELLIS COLLINS, JULIE ANN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $504 |
| ELLIS, RACHEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,504 |
| EPPERSON, GERALDINE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $7,611 |
| ESCARENO, RUTH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,311 |
| ESCOBEDO, ROSIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,577 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| ESPARZA, ANDREA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,145 |
| ESPINOLA, JUANA MARIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,565 |
| ESPINOZA, MARTHA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,280 |
| ESTRADA JR., SILVESTRE D<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,684 |
| ETHERIDGE, RODNEY STACY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $7,266 |
| EUSEBIO, LEO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,398 |
| EUSEBIO, RAQUEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,307 |
| EVANS, JUSTIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,260 |
| EZEOKWELUME, OGE S.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,014 |
| FALLAGO, ALICE Q.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,435 |
| FALLAGO, RUDYMIN CORONICA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,168 |
| FARRIS, PAMELA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6,887 |
| FELICIANO, MARLENE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,416 |
| FERGUSON, STEPHEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,027 |
| FERNANDEZ, MARGARITA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,189 |
| FIEDLER, ANTHONY S.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| FILS-AIME, TAMARA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,218 |
| FLETCHER, TRACY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $324 |
| FLORENDO, JOSEPH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,404 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| FLORES, GIL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,013 |
| FLORES, JOLYNE A<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,048 |
| FLORES, PATRICIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $516 |
| FLORES, THINT AYE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| FORD, ILA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,256 |
| FRACKER, LIGAYA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $443 |
| FREEMAN, JUDITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,653 |
| FRONDA, ELNORA T<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $10,368 |
| FUENTES, KAREN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,095 |
| FUENTES, MARIO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,809 |
| GALVEZ, MARY GRACE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $571 |
| GAMBLE, STEPHANIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,022 |
| GAMUROT, RONA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,169 |
| GAMUROT-JUNSAY, MARIA FLORINDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $166 |
| GARCIA, ADI M<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,130 |
| GARCIA, CHRISTINE G.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,632 |
| GARCIA, DONNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,068 |
| GARCIA, MARIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $937 |
| GARCIA, ROXANNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,488 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| GARCIA, RUDY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,219 |
| GARCIA, SHELLEY L.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,973 |
| GARCIA, SONIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,405 |
| GARDNER, TRACY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $983 |
| GAXIOLA, CRYSTAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $516 |
| GEMELGA, GERARD LOUIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,016 |
| GEMME, JACQUELINE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,260 |
| GEPFORD, CHELSEA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,551 |
| GERONA, EDISON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,750 |
| GIBLER, BARBARA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,900 |
| GIBSON, BEVERLY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,551 |
| GIBSON, LISA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| GODINEZ, MARIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,032 |
| GOMEZ, LISA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $457 |
| GOMEZ, MARICRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,652 |
| GONZALES, CATHY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,745 |
| GONZALES, LEANNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,828 |
| GONZALES, MARIA CECILIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $7,012 |
| GONZALEZ, MINERVA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,963 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| GONZALEZ, STEVE W CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $635 |
| GOWER, VIRGINIA CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $8,456 |
| GRAHAM, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $124 |
| GRAJEDA, JANELLE CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,558 |
| GREEN, DELLA CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,023 |
| GRIFFIN, JESSICA M. CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $916 |
| GRIGGS, THERESA M CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,885 |
| GUILLEN, ROSEMARIE CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,846 |
| GUINN, MANDI CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $944 |
| GUNDERSON, RANDY K CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,631 |
| HAMEL, LAURA MARIE CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,427 |
| HAMER III, ODIS T. CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,400 |
| HAMILTON, OMAR J. CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| HAN, LUCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,487 |
| HANNA, KRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,721 |
| HARDY, DOREEN CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6,834 |
| HARGIS, BETTY L CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $8,519 |
| HARRIMAN, ALLISON K CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6,250 |
| HARRIS, SHIRLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,570 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| HARRIS, TARA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $823 |
| HATHAWAY, WILLIAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,531 |
| HENDRICKSON, SANDRA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $494 |
| HENRY, ALLISON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,206 |
| HERNANDEZ, FRANCISCO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,582 |
| HERNANDEZ, VIRGINIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $85 |
| HIGGINS, LUANN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,707 |
| HOANG, NGHIEM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $9,878 |
| HOANG, QUOC HOA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,889 |
| HODGE, LATESHIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $289 |
| HOFFMAN, JOLENE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,777 |
| HOM, DENNIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $7,470 |
| HOUFF, ADRINE D.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,025 |
| HOUSEBERG, VIRGINIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,852 |
| HOWARD, CHERI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $7,327 |
| HOWARD, KELLY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,772 |
| HUGHES, JULIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,883 |
| INOCENCIO-ROBERTO, JINKY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $19 |
| JAHN, CHRISTINE MAE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,814 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| JEFFERIES, MARSHA A<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,264 |
| JESSUP, COURTNEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,294 |
| JONES, CAREY D.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,981 |
| JONES, CARIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $744 |
| JONES, MARALEE J<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,452 |
| JOSEPH, LETHA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6,370 |
| JOVEN, DOMINGO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,885 |
| JOVEN, MARIA CRISTINA M.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,345 |
| JUAT, MARIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,495 |
| JUAT, MICHELLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,666 |
| KAISER - DENNISON, KIMBERLI L.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,243 |
| KAUR, RAVNEET<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,770 |
| KEELER, HEATHER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,791 |
| KELLER, SANDRA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $7,495 |
| KELLY, EARNESTINE M.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $949 |
| KILGORE, MARI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $363 |
| KINDERVATER, LONA I.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,489 |
| KING, AMALINE O.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| KINNEY, TIFFANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,988 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| KLINGFUS, SHELBY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $81 |
| KOWALSKI, DOUG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6,339 |
| LABRECQUE, WHITNEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $869 |
| LANE, BRUCE E<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,896 |
| LANE, KRISTAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,608 |
| LANKFORD, RICHARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6,591 |
| LAPITAN, SHIRLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,614 |
| LAREZ, PAMELA L<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,989 |
| LASH, TAMI L.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,232 |
| LASTA, ALGER CHRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6,072 |
| LASTA, LERMA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $528 |
| LAWYER, JULIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $231 |
| LEAL, RANICA K.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,778 |
| LEE, HEATHER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,301 |
| LEFTWICH, LYNDA G<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $7,182 |
| LEGASPI, TERESITA G.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| LEGO, KAREN D<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,577 |
| LEWIS, CELESTE R<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $7,387 |
| LI, XIAOLI I.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| LILYA, BRANDON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,421 |
| LLOREN, PHILIP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $717 |
| LLUCH, RICHELLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,206 |
| LOMA-DAVIS, ELNA O.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,276 |
| LOMIBAO, MARISSA F<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,394 |
| LONGORIA, DANIELLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| LONGORIA, RENATE I.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,404 |
| LOPEZ, ANNA MARIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,634 |
| LOPEZ, GINA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,274 |
| LOPEZ, LORNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $458 |
| LOPEZ, SELENE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,012 |
| LORA, ERICA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,258 |
| LUGO, CESAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,727 |
| LUNA, ROSA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,412 |
| MAAKESTAD, ALLISON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,366 |
| MADSEN, MARIANNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,236 |
| MAGALLANEZ, VIVIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,818 |
| MAGNO, MARINA P.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,517 |
| MAINA, NANCY N.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| MAKAR, WADOOD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $11,725 |
| MALAGUIT, EPHRAIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,954 |
| MAMACOS, OPHELIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,736 |
| MAMO, KONJIT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| MANGUNE, SUSANA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6,694 |
| MANHAN, HELEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,375 |
| MANZANO, CRISTINA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,867 |
| MARCHESE, CORINNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,397 |
| MARLOW, CAROLYN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,451 |
| MARTINEZ, JESUS M<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,974 |
| MARTINEZ, JIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,962 |
| MARTINEZ, MAGDALENA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,292 |
| MARTINEZ, PAVELLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,717 |
| MARTINEZ, REBECA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,321 |
| MARTINEZ, TERESA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,133 |
| MARTINEZ, VANESSA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,105 |
| MATTHEWS, EDWARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $11,725 |
| MAYERS, MICHELLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,063 |
| MAYHUGH, KELLY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,266 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| MAZES, DENISE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,322 |
| MCCLURE, ANASTASIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,156 |
| MCCLURE, DAVID P.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,169 |
| MCCURRY, AMBER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,108 |
| MCFADDEN, ANN MARIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $7,556 |
| MCGOWEN, CAROLYN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,694 |
| MEADOWS, DONALD E.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,896 |
| MEADOWS, TERESA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,808 |
| MEDENILLA, CONCHITA T.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $11,505 |
| MEDINA, ALMA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,441 |
| MEDINA, ANNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,350 |
| MEDINA, LYDIA I<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,747 |
| MEDRANO, ARNULFO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,351 |
| MEECH, BRIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,658 |
| MEJIA, DIANE R.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,253 |
| MENDOZA, KATHY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,212 |
| MENDOZA, ROMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,864 |
| MENSAH, MAWUKO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,818 |
| MERCER, DIANE C<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $168 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| METTLER, SHARON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,426 |
| MGBEKE, CHINWE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,276 |
| MILLER, ANN-MARIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,245 |
| MILLER, DINA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,983 |
| MILLER, RENATE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,988 |
| MILLNER, KRISTEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $672 |
| MONDRAGON, ALMA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,912 |
| MOORE, JENNIFER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $250 |
| MOORE, RONALD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,224 |
| MORALES, BIANCA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,242 |
| MORALES, KARLA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,119 |
| MORENO, ELIZABETH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,827 |
| MORRIS, MELISSA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $516 |
| MOSLEY, LYNNETTE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,384 |
| MOYA, SYLVIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,193 |
| MUDALIGE, HERMAN K<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| MUNOZ, SYLVIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,054 |
| MURCIA, NINA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,327 |
| MURDOCK, TANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,225 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim: Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| MYLES, NANCY A. CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,359 |
| NAPIERKOWSKI, LINDA CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,971 |
| NASCIMENTO, TIFFANY CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,782 |
| NAVALES, JOLANY JANE CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,428 |
| NAVARRO, JESSE CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,224 |
| NEELY, CHRISTOPHER CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,286 |
| NELSON, CAROLYN A CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,134 |
| NELSON, RAE ANN CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,809 |
| NERIA, DOLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $957 |
| NICKERSON, ADAM CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $661 |
| NJOKU, LINDA CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $975 |
| NOBLE, LINDA CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,849 |
| NOVOA, LIDANY I. CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| NUSTAD, THERESA M CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,763 |
| NYROS, MARTHA CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6,231 |
| OAKS, KAREN L. CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,031 |
| OCAMPO, JEMORE CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,586 |
| OCAMPO, JESUS CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,739 |
| OLIVA, MERLIN F CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $7,375 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| OLIVAS, HENRIETTA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6,011 |
| OLSON, GEORGINA SAMPANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,471 |
| ORTIZ, JESUSA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,307 |
| OSBY, ISABEAU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $36 |
| OVERMAN, SANDRA L<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,972 |
| PACE, ALICIA N<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,044 |
| PACETE, ANNABELLE S<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $287 |
| PAGE, LAJOYA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| PALIN, BECKY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| PAPAKOSTAS, GEMMA A<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $10,176 |
| PAPNER, CAROL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| PARAS, MARIA LIZA V<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,426 |
| PARAS, ROMEO S.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,115 |
| PATINO, LOURDES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $8,839 |
| PATTERSON, CRYSTAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,194 |
| PAYAN, VALERIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,060 |
| PEAY, NANCY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,243 |
| PELLEY, CATHERINE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $11,725 |
| PENA, MARTHA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6,091 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| PENMAN, LORI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,905 |
| PENNINGTON, TONYA D<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,052 |
| PEPMEYER, CRISTINE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $788 |
| PEREA, VICTORIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,058 |
| PEREZ, MARIA ELENA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,174 |
| PERRY, PATRICIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,003 |
| PETERSON, MARIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,588 |
| PETTYFER, STACY L<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,658 |
| PHILLIPS, MELODIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $22 |
| PIERCE, JUSTIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,433 |
| POLICH, DONNA LOUISE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $8,408 |
| POLLARD, ARLEEN F.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6,338 |
| PONCE, MARTHA Z.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,213 |
| PRAY-SUCHOMEL, ANDREA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $7,167 |
| PRESTON, KIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,231 |
| PUNZAL, EVELYN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,020 |
| PUNZAL, JEORGE E<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,607 |
| QUINTERO, MELISSA A.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,338 |
| QUINTERO, MONICA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,319 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| RAJAN, SWAPNA K.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $516 |
| RAMIREZ, GENEVIEVE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $7,903 |
| RAMIREZ, MARTHA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,153 |
| RAMOS, ANNA MARIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6,486 |
| RAMOS, RUBEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,421 |
| RAO, PADMA T<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,323 |
| RAZON, HERMINIO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,192 |
| REDDIN, KAREN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,205 |
| REDDY, RAJ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $732 |
| REIMUND, KATHLEEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $468 |
| REJUSO, VINA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,341 |
| REYES, CHRISTINE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| REYES, MELISSA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $168 |
| REYES, VICTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,000 |
| RIOS, JAMIE A<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $557 |
| ROBB, CHRISTINE E<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,018 |
| ROBERTS, BENNIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $743 |
| ROBERTS, GLENN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,476 |
| ROBERTS, LOWELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $552 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| ROBINSON, DARNELL CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $744 |
| ROBINSON, JACQUELINE CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,502 |
| RODRIGUEZ MESTAS, MONICA M. CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,509 |
| RODRIGUEZ, EVANGELINA CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $504 |
| RODRIGUEZ, JACQUELINE CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,792 |
| RODRIGUEZ, VANESSA M. CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,089 |
| ROJAS, ANA V CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,353 |
| ROJAS, LORETTA CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,340 |
| ROMERO, MARIA CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $7,104 |
| RONO, CORAZON F CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| ROSSES, THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,672 |
| ROTHANG, ELIZABETH CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,662 |
| RUFE, SUSAN CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,814 |
| RUIZ, CRYSTAL CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $752 |
| RUIZ, RUBY CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,618 |
| SALADO, JAIMIE CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,525 |
| SALAZAR, GUADALUPE CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,930 |
| SALBINO, RANDY CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $536 |
| SALINAS, GUSTAVO CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| SAMPANG, RAMILLE L. CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,362 |
| SAN FELIPE, LOIDA CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| SANCHEZ, MANUEL CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,652 |
| SANCHEZ, PATRICIA D CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,279 |
| SANDERS, PATRICIA CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,853 |
| SANFORD, DEBRA CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,674 |
| SARNA, SURJIT S CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,457 |
| SAUCEDO-CARLOS, LORRAINE CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,050 |
| SAYAO, MONICA CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,724 |
| SCHAFER, STEVE CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| SCHOEPFLIN, HEIDI CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,627 |
| SELF, JULIENE C.W. CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,919 |
| SERIGHT, KENT L CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,610 |
| SHAUGHNESSY-FEARNS, PAMELA CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $10,106 |
| SHAULES, KYLE CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,162 |
| SHERWOOD, MIEKE ANN CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,507 |
| SILVA, KAREN CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,995 |
| SINGLETON, MARTHA CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,582 |
| SINHA, ALBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $7,381 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| SLAVICK, MARGARET<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,560 |
| SMITH, DONNA M.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $8,279 |
| SMITH, LORENA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,073 |
| SOBERANIS, MARIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,008 |
| SORIANO, PATROCINIA E<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $8,498 |
| SOTO, GLORIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,856 |
| SPARKS, JANET R.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,977 |
| STALLBOHM, ANDRE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,496 |
| STEINHOUSE, DEBRA D<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $8,268 |
| STEPP, GLORIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,229 |
| STEWART, BOBBIE J<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,399 |
| STEWART, CLEO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,205 |
| STEWART, CLINT J.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,016 |
| STEWART, DONNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| STUDER, TAMMY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $956 |
| STURDIVANT, JESSIE LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,023 |
| STURDIVANT, LILLIE M.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,484 |
| SUGGS, BRIAN J<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,700 |
| SULLIVAN, LOVELLA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,024 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| SUNDEEN, STEPHEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| SUTLIFF, SHIRLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,124 |
| TARTAGLIA, SANDRA A.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,936 |
| TERCERO, MA GRACE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,573 |
| TERRILL, SARA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,798 |
| THAKUR, ALKA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,097 |
| THOLEN, ERIKA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,063 |
| THOMAS, SHEILA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6,813 |
| THOMPSON, LAURA A.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $441 |
| THRASHER, MARIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $336 |
| TIBBALL, REMEDIOS G.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,035 |
| TILBURY, CHRISTINE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,139 |
| TIRADOR, GRACE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,335 |
| TOLEDO, NICOLAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,801 |
| TOSTADO, SELINA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,143 |
| TOWNSEND, MARIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,289 |
| TRUMBLE, MARIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,194 |
| TUITE, BARBARA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,498 |
| TURNER, JODY K<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,645 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim: Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| TZI, TIFFANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,004 |
| VALDEZ, MILAGROS M.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $10,307 |
| VALDEZ, YADIRA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,223 |
| VASQUEZ, ANNA M<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,095 |
| VASQUEZ-GONZALEZ, LEIDI F.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,157 |
| VAUGHN, DEBORAH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $7,345 |
| VAZQUEZ-MEZA, RAMON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,114 |
| VEAL, TRACYE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $315 |
| VENTENILLA, MARIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $7,023 |
| VENTURA, RUBEN T<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,428 |
| VILLALPANDO, MARYANN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,767 |
| VITALE, TRACIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,373 |
| VIZCARRA, NARCISCO C. JR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,169 |
| VON THIELE, JESSICA LEA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,345 |
| WALKER, NANNIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,631 |
| WALTER, PATRICIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,950 |
| WALTON, LISA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,202 |
| WASHINGTON, COLLETTE MARIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $6,138 |
| WATIER, CYNTHIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $726 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit E-2**

**Consideration For Claim:  Priority Claims - Employee Wages & Salaries**

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| WATKINS, HILAREE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,563 |
| WATSON, LANA JO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,417 |
| WEBB, DEBORAH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,858 |
| WEBB, EDWARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,032 |
| WELCH, JOANN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,737 |
| WELLS, MADGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,449 |
| WENGERT, DAVID L<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,518 |
| WESTENHAVER, WENDY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $936 |
| WHITTAKER TOLENTINO, MARIA L<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,278 |
| WILDER, SAMANTHA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,793 |
| WILLIAMS, CAROL JEAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $7,762 |
| WILLIAMS, OCTAVIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $895 |
| WILLIAMS, ROGER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,097 |
| WILLIS, KIMBERLEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,844 |
| WINDERWEEDLE, TARA L.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,840 |
| WINDHAUSEN, LINDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,435 |
| WINDUST, DEANNA I.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $614 |
| WINTERS, BENJAMIN W.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| WISE, SHERI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $8,469 |

Victor Valley Community Hospital
Case Number: 6:10-bk-39537-CB

Exhibit E-2

Consideration For Claim:  Priority Claims - Employee Wages & Salaries

| Creditor's Name, Mailing Address Including Zip Code And Account Number | C | U | D | Amount Of Claim |
|---|---|---|---|---|
| WISNIEWSKI, LINDA J. CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,521 |
| WOOD, JOSEPH DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,087 |
| WOODS, VICTORIA GAIL CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,393 |
| WORLEY, CAROL ILENE CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,382 |
| WORTHY, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,387 |
| WRENN III, NATHANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $5,693 |
| WRIGLEY, ALISA CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $2,151 |
| YNFANTE, SHANNON L. CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,531 |
| ZAPATA, DAN C CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| ZEC, LILIA CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,523 |
| ZOGRABYAN, ARMINE CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,735 |
| ZOOK-MCGRATH, REBEKAH L. CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $0 |
| ZUNIGA, LISA E CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $372 |

$1,683,530

Specific Notes

The Debtors are authorized based on limits set forth via Court Order [Docket No. 30]  to pay employee claims related to (a) Pay prepetition wages, salaries, employee benefits, and other compensation, (b) Remit withholding obligations; (c) Maintain worker's compensation and benefits programs, (d) Pay related administrative obligations; and (d) Pay reimbursable employee expenses.

In re: <u>Victor Valley Community Hospital</u>                                    Case No.  <u>6:10-bk-39537-CB</u>

# UNITED STATES BANKRUPTCY COURT

## Central District of California

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the filing of the petition.  Do not include claims listed in Schedule D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

 If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

 If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C | U | D | TOTAL AMOUNT OF CLAIMS |
|---|---|---|---|---|---|---|
| See Attached Schedule F-1 | | Unsecured Debt | ☐ | ☐ | ☐ | $13,197,081 |
| See Attached Schedule F-2 | | Trade Payables | ☐ | ☐ | ☐ | $9,332,821 |
| See Attached Schedule F-3 | | Litigation | ☐ | ☐ | ☐ | Undetermined |
| See Attached Schedule F-4 | | Settlement Agreement | ☐ | ☐ | ☐ | $121,111 |
| See Attached Schedule F-5 | | Employee Obligations | ☐ | ☐ | ☐ | $10,075 |
| See Attached Schedule F-6 | | Patient Refunds | ☐ | ☐ | ☐ | $158,502 |
| See Attached Schedule F-7 | | Other Liabilities | ☐ | ☐ | ☐ | $25,000 |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |

<u>82</u>   total continuation sheets attached                    **Total**          **$22,844,590**

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-1**

**Consideration For Claim: Unsecured Debt**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| CALIFORNIA HEALTH FACILITIES FINANCING AUTHORITY INSURED HOSPITAL REFUNDING REVENUE BONDS<br>915 CAPITOL MALL<br>SUITE 590<br>SACRAMENTO, CA 95814 | ☐ | ☐ | ☐ | $2,609,026 |
| SECURED SERIES 2000A BONDS | | | | |
| DESERT COMMUNITY BANK<br>12530 HESPERIA ROAD, SUITE 101<br>VICTORVILLE, CA 92392-0000 | ☐ | ☐ | ☐ | $4,443,782 |
| REVOLVING LINE OF CREDIT | | | | |
| STATE OF CALIFORNIA DEPT OF HEALTH<br>PO BOX 997425<br>SACRAMENTO, CA 95899-0000 | ☐ | ☐ | ☐ | $6,144,273 |
| REPAYMENT AGREEMENT | | | | |
| | | | | $13,197,081 |

**Specific Notes**

Claim amounts hereon are estimated principal balance as of the commencement of the case and exclude accrued interest and applicable discounts (if available)..

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim: Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| 3M CORPORATION<br>PO BOX 844127<br>DALLAS, TX 75284 | ☐ | ☐ | ☐ | $59,960 |
| AARP HEALTHCARE OPTIONS<br>PO BOX 740819<br>ATLANTA, GA 30374 | ☐ | ☐ | ☐ | $222 |
| ABBEON CAL, INC.<br>123 GRAY AVENUE<br>SANTA BARBARA, CA 93101 | ☐ | ☐ | ☐ | $285 |
| AC BY SPECIALTY<br>PO BOX 1821<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $2,285 |
| ACCENT INSURANCE RECOVERY<br>PO BOX 952366<br>SAINT LOUIS, MO 63195-2366 | ☐ | ☐ | ☐ | $3,192 |
| A-CHECK AMERICA, INC.<br>PO BOX 29048<br>GLENDALE, CA 91209 | ☐ | ☐ | ☐ | $2,209 |
| ACOG DISTRIBUTION CENTER<br>PO BOX 933104<br>ATLANTA, GA 31193-3104 | ☐ | ☐ | ☐ | $1,236 |
| ACROPRINT TIME RECORDER COMPANY<br>5640 DEPARTURE DR<br>RALEIGH, NC 27616 | ☐ | ☐ | ☐ | $26 |
| ACTION DOOR CONTROLS, INC.<br>2111 IOWA AVE<br>RIVERSIDE, CA 92507 | ☐ | ☐ | ☐ | $17,862 |
| ACUMED LLC<br>7995 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $8,585 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address<br>Including Zip Code | C | U | D | Amount of<br>Claim |
|---|---|---|---|---|
| ADAMS, JALISA<br>16221 VASQUEZ AVE<br>VICTORVILLE, CA 92394 | ☐ | ☐ | ☐ | $200 |
| ADKINS, LEO<br>12449 DATEWOOD LANE<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $10 |
| ADVANCE DISPOSAL COMPANY, INC.<br>PO BOX 400997<br>HESPERIA, CA 92340 | ☐ | ☐ | ☐ | $1,412 |
| ADVANCE MEDICAL DESIGNS<br>1241 ATLANTA INDUSTRIAL DRIVE<br>MARIETTA, GA 30066 | ☐ | ☐ | ☐ | $220 |
| ADVANCED ORTHOPAEDIC SOLUTIONS<br>386 BEECH AVENUE<br>TORRANCE, CA 90501 | ☐ | ☐ | ☐ | $10,605 |
| AESCULAP, INC.<br>PO BOX 512451<br>PHILADELPHIA, PA 19175-2451 | ☐ | ☐ | ☐ | $110 |
| AETNA<br>PO BOX 973563<br>DALLAS, TX 75397-3563 | ☐ | ☐ | ☐ | $215 |
| AETNA<br>PO BOX 14079<br>LOS ANGELES, CA 90041 | ☐ | ☐ | ☐ | $978 |
| AETNA, INC.<br>ATTN: LORI ARONSON<br>PO BOX 784836<br>PHILADELPHIA, PA 19178-4836 | ☐ | ☐ | ☐ | $1,470 |
| AIU NORTH AMERICAN DIVISION<br>70 PINE ST<br>NEW YORK, NY 10270 | ☐ | ☐ | ☐ | $2,769 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim: Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| ALCO SALES AND SERVICES<br>6851 HIGH GROVE BLVD<br>BURR RIDGE, IL 60527 | ☐ | ☐ | ☐ | $3,439 |
| ALCON LABORATORIES, INC.<br>PO BOX 951125<br>DALLAS, TX 75395-1125 | ☐ | ☐ | ☐ | $5,659 |
| ALDRICH, RUTH<br>14626 LAGUNA SECA DRIVE<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $523 |
| ALIMED, INC.<br>PO BOX 9135<br>DEDHAM, MA 02026-9135 | ☐ | ☐ | ☐ | $1,567 |
| ALKHATEEB, SAFAA<br>12628 PETALUMA RD<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $60 |
| ALL PHASE BUSINESS SUPPLIES<br>1920 GLADWICK STREET<br>RANCHO DOMINGUEZ, CA 90220 | ☐ | ☐ | ☐ | $148 |
| ALLEN MEDICAL SYSTEMS, INC.<br>1 POST OFFICE SQUARE<br>ACTON, MA 01720 | ☐ | ☐ | ☐ | $1,277 |
| ALLEN, SUSAN<br>7336 FARMDALE AVE<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $10 |
| ALLERGAN<br>12975 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $22 |
| ALLIED ELECTRONICS<br>7151 JACK NEWELL BLVD SOUTH<br>FORT WORTH, TX 76118 | ☐ | ☐ | ☐ | $332 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| ALPHA FUND<br>2969 PROSPECT PARK DR<br>RANCHO CORDOVA, CA 95670 | ☐ | ☐ | ☐ | $121,402 |
| ALVAREZ, ELIZABETH<br>11411 MONTE VISTA ROAD<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $5 |
| AMBU<br>PO BOX 64118<br>BALTIMORE, MD 21264-4118 | ☐ | ☐ | ☐ | $536 |
| AMERICAN ACADEMY OF PEDIATRICS<br>37925 EAGLE WAY<br>CHICAGO, IL 60678 | ☐ | ☐ | ☐ | $334 |
| AMERICAN INTERNATIONAL RECOVERY<br>PO BOX 105795<br>ATLANTA, GA 30348 | ☐ | ☐ | ☐ | $40,225 |
| AMERICAN MEDICAL RESPONSE<br>C/O DESERT VALLEY MEDICAL TRANS.<br>FILE 554165<br>LOS ANGELES, CA 90074-5416 | ☐ | ☐ | ☐ | $14,023 |
| AMERICAN MEDICAL SYSTEMS<br>PO BOX 7247-6586<br>PHILADELPHIA, PA 19170-6586 | ☐ | ☐ | ☐ | $6,090 |
| AMES COLOR FILE<br>24923 NETWORK PLACE<br>BOSTON, MA 02284 | ☐ | ☐ | ☐ | $1,528 |
| AMICAS<br>LOCKBOX ACCOUNT<br>PO BOX 100838<br>ATLANTA, GA 30384-0838 | ☐ | ☐ | ☐ | $48,164 |
| ANCHOR CONSULTING<br>5101 CHEROKEE AVE<br>ALEXANDRIA, VA 22312 | ☐ | ☐ | ☑ | $3,404 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| ANCHOR PRODUCTS COMPANY<br>52 OFFICIAL RD.<br>ADDISON, IL 60101 | ☐ | ☐ | ☐ | $91 |
| ANDERSON, ANDREW<br>PO BOX 554<br>BIG BEAR LAKE, CA 92315 | ☐ | ☐ | ☐ | $36 |
| ANEW ULTRASOUND<br>1520 MACINTOSH DR.<br>RIVERSIDE, CA 92507 | ☐ | ☐ | ☐ | $325 |
| ANGELICA TEXTILE SERVICES<br>ATTN: LUCY SAAL<br>1105 LAKEWOOD PARKWAY STE 210<br>ALPHARETTA, GA 30009 | ☐ | ☐ | ☐ | $52,657 |
| ANSPACH<br>4500 RIVERSIDE DRIVE<br>PALM BEACH GARDENS, FL 33410 | ☐ | ☐ | ☐ | $918 |
| ANTHEM BLUE CROSS<br>DEPARTMENT 5812<br>LOS ANGELES, CA 90074-5812 | ☐ | ☐ | ☐ | $254,816 |
| ANTHEM BLUE CROSS RECOVERY DEPT<br>PO BOX 92420<br>CLEVELAND, OH 44193 | ☐ | ☐ | ☐ | $4,218 |
| APEX CCL STAFFING SERVICE<br>10935 FORDHAM COURT<br>ALTA LOMA, CA 91701 | ☐ | ☐ | ☐ | $8,426 |
| APPLE VALLEY COMMUNICATIONS<br>PO BOX 787<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $35 |
| ARCHER, JOSEPH<br>2565 FOX RIDGE LANE<br>BULLHEAD CITY, AZ 86442 | ☐ | ☐ | ☐ | $54 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| ARELLANO, SANDRA<br>14450 EL EVADO ROAD #201Z<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $50 |
| ARMIJO, MARIA<br>17024 TORINO DRIVE<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $150 |
| ARMSTRONG MEDICAL INDUSTRY<br>575 KNIGHTSBRIDGE PARKWAY<br>LINCOLNSHIRE, IL 60069-0700 | ☐ | ☐ | ☐ | $2,323 |
| ARRINGDALE, JANICE<br>11918 I AVE.<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $16 |
| ARROW INTERNATIONAL<br>PO BOX 60519<br>CHARLOTTE, NC 28260 | ☐ | ☐ | ☐ | $982 |
| ARROWHEAD REGIONAL MEDICAL CENTER<br>400 N PEPPER AVE<br>COLTON, CA 92324 | ☐ | ☐ | ☐ | $18,000 |
| ARTHREX, INC.<br>PO BOX 403511<br>ATLANTA, GA 30384-3511 | ☐ | ☐ | ☐ | $40,431 |
| ARTHROCARE<br>PO BOX 844161<br>DALLAS, TX 75284-4161 | ☐ | ☐ | ☐ | $1,320 |
| ARTHROSURFACE<br>28 FORGE PARKWAY<br>FRANKLIN, MA 02038 | ☐ | ☐ | ☐ | $25,713 |
| ASSOCIATED ENDOSCOPY, INC.<br>45 EAST STAINT JOSEPH ST.<br>ARCADIA, CA 91006 | ☐ | ☐ | ☐ | $1,190 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| ASSOCIATED HEALTH PROFESSIONALS, INC. 6095 BRISTOL PARKWAY CULVER CITY, CA 90230 | ☐ | ☐ | ☐ | $34,582 |
| ASTORGA, MARIA ELENA 12645 ATSINA RD. PHELAN, CA 92371 | ☐ | ☐ | ☐ | $259 |
| ATKINSON-BAKER, INC. 500 N BRAND BLVD 3RD FLOOR GLENDALE, CA 91203 | ☐ | ☐ | ☐ | $2,533 |
| AUXILIARY GIFT SHOP 15248 ELEVENTH ST VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $761 |
| B. BRAUN MEDICAL INCORPORATED PO BOX 512382 PHILADELPHIA, PA 19175-2382 | ☐ | ☐ | ☐ | $5,995 |
| BAKER HEALTHCARE SUITE 2000, BOX 82058 ONE AMERICAN SQUARE INDIANAPOLIS, IN 46282 | ☐ | ☐ | ☐ | $5,000 |
| BALLESTEROS & ASSOCIATES 539 NORTH GELNOAKS BLVD., SUITE 307 BURBANK, CA 91502-1123 | ☐ | ☐ | ☐ | $7,400 |
| BARDELL, KARL 10676 ARCHERWELL ROAD APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $75 |
| BARROW, THOMAS P.  MS, CLS, PO BOX 1595 CYPRESS, CA 90630 | ☐ | ☐ | ☐ | $1,500 |
| BARSTOW COMMUNITY HOSPITAL PO BOX 844809 DALLAS, TX 75284-4809 | ☐ | ☐ | ☐ | $7,191 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim: Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| BATCHA, SARAH<br>20990 RAMBLING RD.<br>APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $100 |
| BEAR VALLEY PARTY RENTALS<br>12402 INDUSTRIAL BLVD.<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $704 |
| BECKMAN COULTER, INC.<br>DEPT CH 10164<br>PALATINE, IL 60055-0164 | ☐ | ☐ | ☐ | $1,485 |
| BENNETT, EVA<br>14855 LILAC STREET<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $60 |
| BENNIS, SUSAN<br>15018 TOCONY ROAD<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $20 |
| BERCHTOLD<br>1950 HANAHAN ROAD<br>CHARLESTON, SC 29406 | ☐ | ☐ | ☐ | $2,251 |
| BETTY BEGGS<br>8203 SVL BOX<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $26 |
| BETTY CATES<br>10730 3RD AVE<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $50 |
| BEVAN, ANNETTE K.<br>19200 SHEFFIELD ST.<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $20 |
| BEVERLY HOSPITAL<br>309 WEST BEVERLY BLVD.<br>MONTEBELLO, CA 90640 | ☐ | ☐ | ☐ | $102 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| BIOMEDICAL EQUIPMENT SERVICES<br>2709 SOUTH PARK ROAD<br>LOUISVILLE, KY 40219 | ☐ | ☐ | ☐ | $4,872 |
| BIOMET ORTHOPEDICS<br>75 REMITTANCE DRIVE<br>CHICAGO, IL 60675-3283 | ☐ | ☐ | ☐ | $8,297 |
| BIOMET SPINE<br>75 REMITTANCE DRIVE<br>CHICAGO, IL 60675-3283 | ☐ | ☐ | ☐ | $814 |
| BIOMET TRAUMA<br>75 REMITTANCE DRIVE<br>CHICAGO, IL 60675-3283 | ☐ | ☐ | ☐ | $58,040 |
| BIO-RAD LABORATORIES<br>CLINICAL DIAGNOSTICS DIVISION<br>DEPT. 9740<br>LOS ANGELES, CA 90084-9740 | ☐ | ☐ | ☐ | $6,024 |
| BIOTRONIK, INC.<br>6024 JEAN RD.<br>LAKE OSWEGO, OR 97035 | ☐ | ☐ | ☐ | $13,561 |
| BLUE CROSS<br>50 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94111 | ☐ | ☐ | ☐ | $1,531 |
| BLUE CROSS OF CA<br>PO BOX 70000<br>VAN NUYS, CA 91470 | ☐ | ☐ | ☐ | $2,453 |
| BLUE CROSS OF CALIFORNIA<br>PO BOX 60007<br>LOS ANGELES, CA 90060 | ☐ | ☐ | ☐ | $9,055 |
| BLUE CROSS OF MINNESOTA<br>PO BOX 64338<br>SAINT PAUL, MN 55164-0338 | ☐ | ☐ | ☐ | $23,387 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| BLUE SHIELD<br>PO BOX 769025<br>WOODLAND, CA 95776-9025 | ☐ | ☐ | ☐ | $13,758 |
| BLUE SHIELD OF CALIFORNIA<br>PO BOX 272570<br>CHICO, CA 95927 | ☐ | ☐ | ☐ | $2,370 |
| BLUMBERG RIBNER, INC.<br>315 SOUTH BEVERLY DR.<br>BEVERLY HILLS, CA 90212 | ☐ | ☐ | ☐ | $30,000 |
| BONNER, BARBARA<br>12990 BLAIR ST.<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $10 |
| BOOTHE, JARVIS<br>6655 STARLIGHT TRL<br>LUCERNE VALLEY, CA 92356 | ☐ | ☐ | ☐ | $75 |
| BOSTON MUTUAL INSURANCE<br>PO  BOX 55153<br>BOSTON, MA 02205-5153 | ☐ | ☐ | ☐ | $1,056 |
| BOSTON SCIENTIFIC CORPORATION<br>PO BOX 512638<br>LOS ANGELES, CA 90051-0638 | ☐ | ☐ | ☐ | $47,884 |
| BOUBION, ALICE<br>10847 SAUK CT<br>APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $12 |
| BOWMAN, AMBER<br>12510 HIGH DESERT RD.<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $50 |
| BOYD, MICHELLE<br>1636 SUNSET STREET<br>BARSTOW, CA 92311 | ☐ | ☐ | ☐ | $101 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| BRACCO DIAGNOSTICS, INC.<br>PO BOX 532411<br>CHARLOTTE, NC 28290-2411 | ☐ | ☐ | ☐ | $594 |
| BRADCO COMPANIES<br>PO BOX 2710<br>VICTORVILLE, CA 92393-2710 | ☐ | ☐ | ☐ | $1,350 |
| BRIGGS<br>PO BOX 1355<br>DES MOINES, IA 50305 | ☐ | ☐ | ☐ | $2,395 |
| BROOKER, GWENDOLYN M.<br>14389 BAILY COURT<br>VICTORVILLE, CA 92394 | ☐ | ☐ | ☐ | $10 |
| BROWN, ROSE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $50 |
| BROWNING, JEANNINE<br>22576 PAPAGO RD.<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $150 |
| BUILDING SYSTEMS DESIGN GROUP<br>285 WEST SUNNY SANDS ROAD<br>CATHLAMET, WA 98612 | ☐ | ☐ | ☐ | $5,500 |
| BULBTRONICS<br>1054 NORTH CAHUENGA BLVD.<br>HOLLYWOOD, CA 90038 | ☐ | ☐ | ☐ | $119 |
| BURDETTE, SHEILAH<br>14558 CAROB ST.<br>VICTORVILLE, CA 92394 | ☐ | ☐ | ☐ | $50 |
| BUSH, SHERRY<br>9431 ALLEGRA VISTA<br>APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $20 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| BUSINESS CONTROLS, INC. 5995 GREENWOOD PLAZA BLVD. GREENWOOD VILLAGE, CO 80111 | ☐ | ☐ | ☐ | $4,498 |
| BYRD, JOY M. 12579 BLAZING STAR LANE VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $115 |
| C.R. BARD, INC. PO BOX 75767 CHARLOTTE, NC 28275 | ☐ | ☐ | ☐ | $13,717 |
| CA DEPARTMENT OF HEALTH-GENETIC BOX 186 2163 MEEKER AVE. RICHMOND, CA 94804-6410 | ☐ | ☐ | ☐ | $390,989 |
| CA DEPARTMENT OF PUBLIC HEALTH-LABORATOR 850 MARINA BAY PARKWAY RICHMOND, CA 94804 | ☐ | ☐ | ☐ | $720 |
| CALIF. HEALTH FACILITIES FINANCING AUTHORITY 915 CAPITOL MALL STE 590 SACRAMENTO, CA 95819 | ☐ | ☐ | ☐ | $682 |
| CALIFORNIA CHAMBER OF COMMERCE PO BOX 13819 SACRAMENTO, CA 95853-3819 | ☐ | ☐ | ☐ | $135 |
| CALIFORNIA CHILLER 3233 GRAND AVE STE N. 415 CHINO HILLS, CA 91709 | ☐ | ☐ | ☐ | $9,038 |
| CALIFORNIA MEDICAL PHYSICS, INC. 5558 TILBURY ST. LAKEWOOD, CA 90713 | ☐ | ☐ | ☐ | $1,150 |
| CALLIBRA, INC. 150 N MARTINGALE ROAD SCHAUMBURG, IL 60173 | ☐ | ☐ | ☐ | $2,800 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| CALPEC ENGINEERING, INC.<br>2500 EAST COLORADO BOULEVARD<br>PASADENA, CA 91107 | ☐ | ☐ | ☐ | $3,338 |
| CAMPBELL, LARRY<br>16903 MISSION ST.<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $200 |
| CAO, YENT<br>13326 RACIMO COURT<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $30 |
| CAPPILLA, ARTHUR<br>6442 COLDWATER CANYON AVE.<br>NORTH HOLLYWOOD, CA 91606 | ☐ | ☐ | ☐ | $8,000 |
| CARDINAL HEALTH NUCLEAR PHARMACY SERVICES<br>7000 CARDINAL PLACE<br>DUBLIN, OH 43017 | ☐ | ☐ | ☐ | $33,147 |
| CARDINAL HEALTH PHARMACEUTICAL DIST.<br>14265 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $152,347 |
| CAREFUSION FORMERLY CARDINAL HEALTH PYXIS<br>LOCKBOX 771952<br>1952 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1009 | ☐ | ☐ | ☐ | $32,424 |
| CARPET CLUB<br>12555 MARIPOSA RD<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $10,153 |
| CARR, LEA<br>12734 TESUQUE ROAD<br>APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $30 |
| CASTANEDA, LETICIA<br>13864 FINCH WAY<br>VICTORVILLE, CA 92394 | ☐ | ☐ | ☐ | $150 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| CASTLE PUBLICATIONS, LTD.<br>PO BOX 580<br>VAN NUYS, CA 91408 | ☐ | ☐ | ☐ | $404 |
| CATHOLIC HEALTHCARE WEST<br>C/O KEENAN & ASSOCIATES<br>PO BOX 2744<br>TORRANCE, CA 90509 | ☐ | ☐ | ☐ | $1,035 |
| CDW GOVERNMENT, INC.<br>75 REMITTANCE DRIVE<br>CHICAGO, IL 60675-1515 | ☐ | ☐ | ☐ | $3,601 |
| CEDARS SINAI MEDICAL CENTER<br>PO BOX 514937<br>LOS ANGELES, CA 90051-4937 | ☐ | ☐ | ☐ | $3,705 |
| CEDENO, MARIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $150 |
| CENTURION MEDICAL PRODUCTS<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 170<br>HOWELL, MI 48844 | ☐ | ☐ | ☐ | $2,118 |
| CERNER CORPORATION<br>2800 ROCKCREEK PARKWAY<br>KANSAS CITY, MO 64117 | ☐ | ☐ | ☐ | $1,267,067 |
| CERRELL ASSOCIATES<br>320 NORTH LARCHMONT BOULEVARD<br>LOS ANGELES, CA 90004 | ☐ | ☐ | ☐ | $25,000 |
| CHAMBERS, SHARON<br>29120 EXETER ST<br>BARSTOW, CA 92311 | ☐ | ☐ | ☐ | $35 |
| CHART<br>1688 ORVIETTO DR<br>ROSEVILLE, CA 95661 | ☐ | ☐ | ☐ | $663 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim: Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| CHAVEZ, CONNIE<br>14226 FIR ST<br>HESPERIA, CA 92344 | ☐ | ☐ | ☐ | $25 |
| CHENEY, KIMBERLY<br>4875 ARROWHEAD DRIVE<br>PHELAN, CA 92371 | ☐ | ☐ | ☐ | $14 |
| CHOICE MEDICAL GROUP<br>18564 HWY 18 STE 105<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $3,553 |
| CHOICE MEDICAL GROUP<br>18564 HIGHWAY 18 SUITE 105<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $7,492 |
| CHRISTENSEN & STOUT, AND CANDACE DAVIS<br>MOORE WINTER MCLENNAN<br>701 NORTH BRAND BOULEVARD SUITE 200<br>GLENDALE, CA 91203-4232 | ☐ | ☐ | ☐ | $10,000 |
| CICORIA, MELANIE<br>15505 RAMONA AVE<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $121 |
| CITY OF VICTORVILLE<br>PO BOX 5001<br>VICTORVILLE, CA 92393-5001 | ☐ | ☐ | ☐ | $4,359 |
| CLARIENT DIAGNOSTIC SERVICES, INC.<br>PO BOX 51268<br>LOS ANGELES, CA 90051-5568 | ☐ | ☐ | ☐ | $57,760 |
| CLARK, FLOYD<br>15166 SYCAMORE ST<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $100 |
| CLARK, JEFF<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $97 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| CLEANHARBORS<br>PO BOX 3442<br>BOSTON, MA 02241 | ☐ | ☐ | ☐ | $2,103 |
| CLICK, BETSY G.<br>12595 WAYNOKA RD.<br>APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $20 |
| CLINLAB SERVICES COMPANY<br>457 WEST ALLEN AVE.<br>SAN DIMAS, CA 91773 | ☐ | ☐ | ☐ | $895 |
| COEUR, INC.<br>PO BOX 809026<br>CHICAGO, IL 60680-9026 | ☐ | ☐ | ☐ | $494 |
| COLONIAL LIFE/COLONIAL DISABILITY<br>PO BOX 1365<br>COLUMBIA, SC 29202-1365 | ☐ | ☐ | ☐ | $331 |
| COMMERCIAL DOOR COMPANY, INC.<br>1374 E. NINTH ST.<br>POMONA, CA 91766 | ☐ | ☐ | ☐ | $1,200 |
| COMMERCIAL SALES & SERVICE, INC.<br>4387 WESTGROVE DRIVE<br>ADDISON, TX 75001 | ☐ | ☐ | ☐ | $3,849 |
| COMSERCO<br>1445 SPRUCE ST.<br>RIVERSIDE, CA 92507 | ☐ | ☐ | ☐ | $177 |
| CONERY, TINA<br>16471 WATO RD.  #3<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $19 |
| CONMED CORPORATION<br>PO BOX 6814<br>NEW YORK, NY 10249 | ☐ | ☐ | ☐ | $3,749 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| CONNER, SUSAN 10485 JENNY ST. OAK HILLS, CA 92345 | ☐ | ☐ | ☐ | $20 |
| CONQUEST-AUTOTRANSFUSION MEDICAL, INC. 2337 FOOTHILL BLVD. LA VERNE, CA 91750 | ☐ | ☐ | ☐ | $5,538 |
| CONSULTANTS FOR PATHOLOGY & LAB MEDICINE PO  BOX 514937 LOS ANGELES, CA 90051-4937 | ☐ | ☐ | ☐ | $549 |
| CONTINENTAL AMERICAN INSURANCE COMPANY PO BOX 427 COLUMBIA, SC 29202 | ☐ | ☐ | ☐ | $315 |
| COOK MEDICAL, INC. 22988 NETWORK PLACE CHICAGO, IL 60673-1229 | ☐ | ☐ | ☐ | $10,483 |
| COOK, JOSHUA PO BOX 402576 HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $100 |
| COOPER SURGICAL PO BOX 712280 CINCINNATI, OH 45271-2280 | ☐ | ☐ | ☐ | $9,928 |
| CORREY, GORDON 313 CHANDLER BARSTOW, CA 92311 | ☐ | ☐ | ☐ | $1,133 |
| COUNTY OF SAN BERNARDINO DEPARTMENT OF PUBLIC HEALTH ATTN: INGRID GOOSE, HFES 464 W FOURTH STREET  SUITE 529 SAN BERNARDINO, CA 92401 | ☐ | ☐ | ☐ | $104 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| COUNTY OF SAN BERNARDINO INFORMATION SERVICES DEPT. 670 E GILBERT STREET SAN BERNARDINO, CA 92415-0915 | ☐ | ☐ | ☐ | $364 |
| COURTYARD BY MARRIOTT 9619 MARIPOSA RD. HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $261 |
| COVER, MADISON 11880 RUNNING DEER RD. APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $10 |
| CRANE, GLORIA 15667 MANZANITA HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $15 |
| CREATIVE BENEFITS, INC. UNION BANK PO BOX 7969 LEWOOD, KS 66207 | ☐ | ☐ | ☐ | $782 |
| CRM 2218 FARADAY AVE. SUIT #110 CARLSBAD, CA 92008 | ☐ | ☐ | ☐ | $593 |
| CROZIER, MARCUS 34863 CEDAR RD.  #A BARSTOW, CA 92311 | ☐ | ☐ | ☐ | $250 |
| CURRIE MEDICAL SPECIALTIES, INC. 730 EAST LOS ANGELES AVE MONROVIA, CA 91016 | ☐ | ☐ | ☐ | $118 |
| CURTIS, PATRICIA 9444 BUTLEMERE ROAD PHELAN, CA 92371 | ☐ | ☐ | ☐ | $100 |
| CYRACOM INTERNATIONAL, INC. 16535 COLLECTIONS CENTER DR. CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $1,092 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| DAILY PRESS<br>PO BOX 1389<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $4,044 |
| DAMATO, ELIZABETH<br>7443 SMOKETREE RD.<br>PHELAN, CA 92371 | ☐ | ☐ | ☐ | $50 |
| DASCENZO, STACEY<br>15064 DAKOTA STREET<br>VICTORVILLE, CA 92394 | ☐ | ☐ | ☐ | $300 |
| DAY, ABDUL<br>13970 ESTATE WAY<br>VICTORVILLE, CA 92394 | ☐ | ☐ | ☐ | $31 |
| DEBRUHL, JAMES<br>15023 COBALT AVE<br>VICTORVILLE, CA 92394 | ☐ | ☐ | ☐ | $672 |
| DECKER, KATHLEEN<br>16970 MESQUITE RD<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $20 |
| DEDICATED BIOPSY SERVICES, INC.<br>1466 OLDENBURG LANE<br>NORCO, CA 92860 | ☐ | ☐ | ☐ | $5,555 |
| DELL MARKETING LP<br>C/O DELL USA L.P.<br>PO BOX 910916<br>PASADENA, CA 91110 | ☐ | ☐ | ☐ | $29,949 |
| DELTA CARE USA<br>DEPT # 0170<br>LOS ANGELES, CA 90084-0170 | ☐ | ☐ | ☐ | $18,425 |
| DELTA DENTAL PLAN OF CALIF.<br>PO BOX 44460<br>SAN FRANCISCO, CA 94144-0460 | ☐ | ☐ | ☐ | $6,389 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| DENNIS, CYNTHIA F.<br>3603 AMES PLACE<br>CARLSBAD, CA 92010 | ☐ | ☐ | ☐ | $344 |
| DENVER DEPT OF HUMAN SERVICES<br>1200 FEDERAL BLVD<br>DENVER, CO 80204 | ☐ | ☐ | ☐ | $397 |
| DEPUY ORTHOPAEDICS<br>FILE #74115<br>PO BOX 60000<br>SAN FRANCISCO, CA 94160 | ☐ | ☐ | ☐ | $249,669 |
| DERHO, ELIZABETH<br>42626 GORGONIO RD<br>PHELAN, CA 92371 | ☐ | ☐ | ☐ | $209 |
| DESERT CITIES DIALYSIS<br>12675 HESPERIA RD<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $43,750 |
| DESERT ENVIRONMENTAL SERVICES, INC.<br>12563 CABALLERO CT<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $2,355 |
| DESERT FAMILY PRACTICE ASSOCIATES<br>ATTN: FINANCE DEPT.<br>9275 SKY PARK COURT, SUITE 400<br>SAN DIEGO, CA 92123 | ☐ | ☐ | ☐ | $1,854 |
| DESERT VALLEY CHARITABLE FOUNDATION<br>16716 BEAR VALLEY ROAD<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $800 |
| DICIOLLA, VICKIE<br>11463 KIOWA RD<br>APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $209 |
| DJ ORTHO<br>PO BOX 650777<br>DALLAS, TX 75265-0777 | ☐ | ☐ | ☐ | $1,395 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim: Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| DMV<br>PO BOX 942897<br>SACRAMENTO, CA 94297 | ☐ | ☐ | ☐ | $440 |
| DOCU-TRUST<br>145 EAST MILL STREET<br>SAN BERNARDINO, CA 92408 | ☐ | ☐ | ☐ | $15,147 |
| DRAGER MEDICAL<br>3135 QUARRY RD.<br>TELFORD, PA 18969 | ☐ | ☐ | ☐ | $932 |
| DREYER'S GRAND ICE CREAM<br>3852 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $1,670 |
| DUTCH OPHTHALMIC, USA INC.<br>10 CONTINENTAL DR BLDG 1<br>EXETER, NH 03833 | ☐ | ☐ | ☐ | $990 |
| E.B.A.& M CORPORATION<br>PO BOX 5079<br>WESTLAKE VILLAGE, CA 91359 | ☐ | ☐ | ☐ | $307 |
| EBI/BIOMET<br>PO BOX 8500 41335<br>PHILADELPHIA, PA 19178-1335 | ☐ | ☐ | ☐ | $6,100 |
| ECFMG<br>PO BOX 48083<br>NEWARK, NJ 07101-4883 | ☐ | ☐ | ☐ | $25 |
| ECOLAB INSTITUTIONAL<br>PO BOX 100512<br>PASADENA, CA 91189 | ☐ | ☐ | ☐ | $5 |
| ECOLAB PEST ELIMINATION DIVISION<br>PO BOX 6007<br>GRAND FORKS, ND 58206 | ☐ | ☐ | ☐ | $1,881 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| ECONOMIC ALTERNATIVES, INC.<br>1307 WEST 6TH STREET<br>CORONA, CA 92882-3173 | ☐ | ☐ | ☐ | $4,410 |
| EDWARDS LIFE SCIENCES<br>23146 NETWORK PLACE<br>CHICAGO, IL 60673-1231 | ☐ | ☐ | ☐ | $2,932 |
| EKLUND, STEVE<br>PO BOX 3082<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $45 |
| EL DORADO BROADCASTER<br>12370 HESPERIA RD<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $13,916 |
| ELLIOTT, SUSAN<br>13320 SPRING VALLEY PKY<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $50 |
| ELSEVIER<br>PO BOX 0848<br>CAROL STREAM, IL 60132-0848 | ☐ | ☐ | ☐ | $85 |
| EMERGENCY RESPONSE TRAINING<br>ATTN: SUSAN MARDER<br>PO BOX 4325<br>BLUE JAY, CA 92317 | ☐ | ☐ | ☐ | $2,000 |
| EMPLOYMENT DEVELOPMENT DEPT.<br>PO BOX 826846<br>SACRAMENTO, CA 94246-0001 | ☐ | ☐ | ☐ | $106,687 |
| ENRIQUEZ, MELISSA<br>PO BOX 294056<br>PHELAN, CA 92329 | ☐ | ☐ | ☐ | $5 |
| ERWIN, JOANNE<br>10080 MONTE VISTA AVE<br>PHELAN, CA 92371 | ☐ | ☐ | ☐ | $75 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| ESPINOZA, MARTHA<br>11081 5TH AVE.<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $25 |
| EUKER, STEVEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $261 |
| EVERGREEN DOCUMENT SOLUTION<br>3350 SCOTT BLVD<br>SANTA CLARA, CA 95054 | ☐ | ☐ | ☐ | $945 |
| EXACTECH<br>2320 NW 66TH CT<br>GAINESVILLE, FL 32653 | ☐ | ☐ | ☐ | $1,155 |
| FAMILY WAY PRODUCTIONS<br>5804 FURNEAUX<br>PLANO, TX 75093 | ☐ | ☐ | ☐ | $265 |
| FAST TRACK<br>PO BOX 844<br>VICTORVILLE, CA 92393 | ☐ | ☐ | ☐ | $2,248 |
| FDA-MQSA PROGRAM<br>PO BOX 70953<br>CHARLOTTE, NC 28272-0953 | ☐ | ☐ | ☐ | $100 |
| FEDERAL CORRECTIONS-VICTORVILLE<br>PO BOX 5400<br>ADELANTO, CA 92301 | ☐ | ☐ | ☐ | $8,691 |
| FEDERAL EXPRESS<br>PO BOX 7221<br>PASADENA, CA 91109-7321 | ☐ | ☐ | ☐ | $1,590 |
| FELIX, RUDY<br>15040 COALINGA RD<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $50 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| FIREMASTER<br>PO BOX 121019<br>DALLAS, TX 75312-1019 | ☐ | ☐ | ☐ | $1,903 |
| FISHER HEALTHCARE<br>FILE #50129<br>LOS ANGELES, CA 90074-0129 | ☐ | ☐ | ☐ | $8,832 |
| FLEXION WIRELESS<br>531 MAIN STREET<br>EL SEGUNDO, CA 90245 | ☐ | ☐ | ☐ | $974 |
| FLORES, ALEX<br>15592 LARCH ST<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $50 |
| FLOWERS TO GO<br>15215 7TH ST #F<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $152 |
| FLYNN PLUMBING COMPANY<br>PO BOX 3966<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $1,420 |
| FOEHNER, RHONDA<br>PO BOX 720843<br>PINON HILLS, CA 92372 | ☐ | ☐ | ☐ | $281 |
| FOERSTER, JOE<br>15966 OAK CT<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $50 |
| FOOD AND NUTRITION MANAGEMENT SERVICES<br>12435 OXNARD<br>NORTH HOLLYWOOD, CA 91606 | ☐ | ☐ | ☐ | $98 |
| FOSTER, JANENE<br>PO BOX 1685<br>WRIGHTWOOD, CA 92397 | ☐ | ☐ | ☐ | $5 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim: Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| FOXBOROUGH BUSINESS PARK C/O AMERICAN SPECTRUM REALTY 7700 IRVINE CENTER DRIVE, SUITE 780 IRVINE, CA 92618 | ☐ | ☐ | ☐ | $10,430 |
| FRAGOSO, JOSE 11714 FORREST PARK IN VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $100 |
| FRANCO, GLENN 12858 EL EVADO RD VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $276 |
| FULLER, RALPH 20594 BEAR VALLEY ROAD #205 APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $25 |
| G.A. OSBORNE PIPE & SUPPLY, INC. PO BOX 1836 VICTORVILLE, CA 92393 | ☐ | ☐ | ☐ | $72 |
| GANNETT HEALTHCARE GROUP PO BOX 33130 NEWARK, NJ 07188 | ☐ | ☐ | ☐ | $765 |
| GARCIA, JESUS 8357 SVL BOX SPRING VALLEY LAKE, CA 92392 | ☐ | ☐ | ☐ | $27 |
| GARDNER MEDICAL 5061 CALYPSO RD ALTA LOMA, CA 91737 | ☐ | ☐ | ☐ | $1,234 |
| GE HEALTHCARE PO BOX 843553 DALLAS, TX 75284 | ☐ | ☐ | ☐ | $1,500 |
| GE HEALTHCARE OEC 2984 COLLECTIONS CENTER DR CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $1,500 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| **Creditor's Name, Mailing Address Including Zip Code** | **C** | **U** | **D** | **Amount of Claim** |
|---|---|---|---|---|
| GE MEDICAL SYSTEMS<br>5517 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $17,736 |
| GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES<br>8200 WEST TOWER AVENUE<br>MILWAUKEE, WI 53223 | ☐ | ☐ | ☐ | $26,752 |
| GE THOMAS MEDICAL PRODUCTS<br>65 GREAT VALLEY PARKWAY<br>MALVERN, PA 19355 | ☐ | ☐ | ☐ | $201 |
| GENESIS BIOLOGICS, INC.<br>3537 OLD CONEJO RD. STE 114<br>NEWBURY PARK, CA 91320 | ☐ | ☐ | ☐ | $1,945 |
| GIBSON, DIONNE<br>13263 DELGADO RD<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $90 |
| GILL M.D., VIVEK<br>15248 ELEVENTH STREET<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $250 |
| GLOBAL FINANCIAL SERVICES<br>PO BOX 856460<br>LOUISVILLE, KY 40285-6460 | ☐ | ☐ | ☐ | $1,173 |
| GLOVER, MEGAN<br>18098 DEODAR STREET<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $456 |
| GOHA, AMAL<br>16124 KASOTA ROAD<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $860 |
| GOMEZ, MARTIN<br>10950 11TH AVE<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $150 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| GRADY, SHELLY<br>9125 SYCAMORE ST<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $29 |
| GRAHAM, JOHN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $20 |
| GRAINGER<br>DEPT 440 - 805364031<br>PALATINE, IL 60038-0001 | ☐ | ☐ | ☐ | $1,580 |
| GREAT WESTERN COURIERS LLC<br>8520 RECHE CANYON RD<br>COLTON, CA 92324 | ☐ | ☐ | ☐ | $453 |
| GREEN, DELLA<br>14636 STALLION TRAILS<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $62 |
| GRIFFON, DARRETT<br>15695 MAJELA AVE<br>VICTORVILLE, CA 92394 | ☐ | ☐ | ☐ | $459 |
| GRUWELL, JAMIE<br>PO BOX 291179<br>PHELAN, CA 92329 | ☐ | ☐ | ☐ | $124 |
| GYNEX<br>2789-152ND AVE N.E.<br>REDMOND, WA 98052-5552 | ☐ | ☐ | ☐ | $772 |
| GYRUS ACMI<br>DEPT 0166<br>PO BOX 120166<br>DALLAS, TX 75312-0166 | ☐ | ☐ | ☐ | $6,851 |
| H. WEST EQUIPMENT<br>645 NORTH MAIN STREET<br>ORANGE, CA 92868 | ☐ | ☐ | ☐ | $1,510 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| H.D. LIVING MAGAZINE<br>6630 SVL BOX<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $6,400 |
| HANSON, VINCE<br>15248 11TH STREET<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $4,375 |
| HARPER, LORETTA<br>PO BOX 1735<br>HELENDALE, CA 92342 | ☐ | ☐ | ☐ | $39 |
| HARRINGTON BENEFIT SERVICES, INC.<br>PO BOX 740<br>PUEBLO, CO 81002-4740 | ☐ | ☐ | ☐ | $278 |
| HAUG, JENNIFER<br>PO BOX 1257<br>HELENDALE, CA 92342 | ☐ | ☐ | ☐ | $50 |
| HAVEL'S, INC.<br>3726 LONSDALE STREET<br>CINCINNATI, OH 45227 | ☐ | ☐ | ☐ | $801 |
| HEALTH CARE LEGAL SERVICES<br>39867 TREASURY CENTER<br>CHICAGO, IL 60691 | ☐ | ☐ | ☐ | $96,015 |
| HEALTH CARE LOGISTICS<br>PO BOX 25<br>CIRCLEVILLE, OH 43113-0025 | ☐ | ☐ | ☐ | $83 |
| HEALTH CARE SYSTEMS, INC.<br>5755 CARMICHAEL PARKWAY<br>MONTGOMERY, AL 36117 | ☐ | ☐ | ☐ | $8,252 |
| HEALTH GRADES, INC.<br>500 GOLDEN RIDGE RD.<br>GOLDEN, CO 80401 | ☐ | ☐ | ☐ | $8,667 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| HEALTH NET<br>FILE 56527<br>LOS ANGELES, CA 90074-6527 | ☐ | ☐ | ☐ | $2,545 |
| HEALTH NET<br>PO BOX 10406<br>VAN NUYS, CA 91410-0406 | ☐ | ☐ | ☐ | $1,643 |
| HEALTHCARE CONCEPTS<br>1575 DELUCCHI LANE<br>RENO, NV 89502 | ☐ | ☐ | ☐ | $4,000 |
| HEALTHCARE COST SOLUTIONS, INC.<br>120 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660 | ☐ | ☐ | ☐ | $7,660 |
| HEALTHCARE FINANCIAL MANAGEMENT<br>DEPT 77-5195<br>CHICAGO, IL 60678 | ☐ | ☐ | ☐ | $2,490 |
| HEALTHCARE PARTNERS<br>19191 S VERMONT AVE<br>TORRANCE, CA 90502 | ☐ | ☐ | ☐ | $2,528 |
| HEALTHCARE RESOURCE GROUP<br>476394 HWY 95<br>PONDERAY, ID 83852 | ☐ | ☐ | ☐ | $27,498 |
| HEALTHCARE SERVICES INTERNATIONAL<br>PO BOX 12828<br>PHILADELPHIA, PA 19101 | ☐ | ☐ | ☐ | $9,800 |
| HEALTHLINE SYSTEMS, INC.<br>17085 CAMINO SAN BERNARDO<br>SAN DIEGO, CA 92127 | ☐ | ☐ | ☐ | $10,136 |
| HEALTHNET<br>PO BOX 740078<br>LOUISVILLE, KY 40201 | ☐ | ☐ | ☐ | $4,192 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| HEARON, CHRISTOPHER<br>14639 PAINTED PONY COURT<br>VICTORVILLE, CA 92394 | ☐ | ☐ | ☐ | $80 |
| HENSLEY, AMANDA<br>PO BOX 1350<br>HELENDALE, CA 92342 | ☐ | ☐ | ☐ | $117 |
| HENSLEY, CINDY<br>PO BOX 1350<br>HELENDALE, CA 92342 | ☐ | ☐ | ☐ | $199 |
| HERITAGE<br>PO BOX 7014<br>LANCASTER, CA 93539 | ☐ | ☐ | ☐ | $2,637 |
| HERRING, JANET M. ATTORNEY AT LAW<br>PO BOX 1597<br>VICTORVILLE, CA 92393 | ☐ | ☐ | ☐ | $1,700 |
| HEWITT & TRUSZKOWSKI<br>ATTORNEYS AT LAW<br>4640 LAMKERSHIM BLVD SUITE 600<br>NORTH HOLLYWOOD, CA 91602-1818 | ☐ | ☐ | ☐ | $20,064 |
| HFS CONSULTANTS<br>505 FOURTEENTH ST. FIFTH FLOOR<br>OAKLAND, CA 94612 | ☐ | ☐ | ☐ | $18,626 |
| HI DESERT ALARM<br>BELL MOUNTAIN ENTERPRISES, INC<br>16637 MOJAVE DR<br>VICTORVILLE, CA 92395-3856 | ☐ | ☐ | ☐ | $294 |
| HIGH DESERT HISPANIC CHAMBER OF COMMERCE<br>15450 WEST SAND ST #108<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $15 |
| HIGH DESERT METAL WORKS<br>22276 OTTAWA SUITES 6-9<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $2,737 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| HIGH DESERT PHYSICAL THERAPY<br>15203 11TH ST<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $29 |
| HIGH DESERT PRIMARY CARE<br>12550 HESPERIA ROAD #100<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $320 |
| HIGHTECH SIGNS & GRAPHX<br>17198 YUMA RD STE A<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $897 |
| HILL, MARY<br>1222 N POWERLINE RD<br>BULLHEAD CITY, AZ 86429 | ☐ | ☐ | ☐ | $11 |
| HINES, VELNA<br>640 E MOUNTAIN VIEW ST<br>BARSTOW, CA 92311 | ☐ | ☐ | ☐ | $50 |
| HMS HOSPITAL MANAGEMENT SERVICES<br>211 EAST IMPERIAL HWY<br>FULLERTON, CA 92835 | ☐ | ☐ | ☐ | $1,115 |
| HO, JOSEPH<br>15201 11TH ST<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $716 |
| HOLLISTER, INC.<br>72035 EAGLE WAY<br>CHICAGO, IL 60678-7250 | ☐ | ☐ | ☐ | $565 |
| HOLOGIC<br>24506 NETWORK PLACE<br>CHICAGO, IL 60673-1245 | ☐ | ☐ | ☐ | $2,663 |
| HOOPER, LUNDY & BOOKMAN, INC.<br>1875 CENTURY PARK EAST<br>LOS ANGELES, CA 90067-2799 | ☐ | ☐ | ☐ | $49,723 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| HOSPITAL ASSOCIATES<br>2886 E. BLUE STAR STREET<br>ANAHEIM, CA 92806 | ☐ | ☐ | ☐ | $227 |
| HOSPITAL ASSOCIATION OF SOUTHERN CA.<br>CLIENT ID 8348<br>PO BOX 511348<br>LOS ANGELES, CA 90051-7903 | ☐ | ☐ | ☐ | $24,438 |
| HOTEL EXTENDED STUDIO<br>14786 MONARCH BLVD<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $583 |
| HOUSEBERG, VIRGINIA M.<br>11845 PECOS RD.<br>APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $60 |
| HUBERT COMPANY<br>PO BOX 631642<br>CINCINNATI, OH 45263 | ☐ | ☐ | ☐ | $2,438 |
| HUNTER, LARRY<br>23150 HORIZON ST.<br>APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $68 |
| HUNTLEIGH HEALTHCARE<br>PO BOX 1213 DEPT 975<br>NEWARK, NJ 07101 | ☐ | ☐ | ☐ | $396 |
| HVIDSTON R.N., VICKI<br>3780 SALISH TRAIL<br>STEVENSVILLE, MT 59870 | ☐ | ☐ | ☐ | $384 |
| HYGIENA<br>ATTN: ACCOUNTS RECEIVABLE<br>941 AVENIDA ACASO<br>CAMARILLO, CA 93012 | ☐ | ☐ | ☐ | $271 |
| IEHP<br>PO BOX 19026<br>SAN BERNARDINO, CA 92423 | ☐ | ☐ | ☐ | $8,126 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| I-FLOW CORPORATION<br>DEPT. LA 22552<br>PASADENA, CA 91185-2522 | ☐ | ☐ | ☐ | $1,006 |
| INDIAN AMERICAN CULTURAL SOCIETY OF HD<br>PO BOX 3335<br>VICTORVILLE, CA 92393 | ☐ | ☐ | ☐ | $1,000 |
| INDUSTRIAL CLERICAL RECRUITERS, INC.<br>14360 ST. ANDREWS DRIVE<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $2,379 |
| INDUSTRIAL COMMODITY RECRUITERS, INC.<br>14360 ST. ANDREWS DRIVE<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $17,000 |
| INFOLOGIX<br>PO BOX 822817<br>PHILADELPHIA, PA 19182 | ☐ | ☐ | ☐ | $30,974 |
| ING LIFE INSURANCE<br>PO BOX 12686<br>BIRMINGHAM, AL 35202-6686 | ☐ | ☐ | ☐ | $79 |
| ING RETIREMENT SERVICES<br>PO BOX 55181<br>BOSTON, MA 02205-8911 | ☐ | ☐ | ☐ | $6,640 |
| INGENIX<br>PO  BOX 27116<br>SALT LAKE CITY, UT 84127 | ☐ | ☐ | ☐ | $873 |
| INIQUEZ, HELEN<br>13755 WOODPECKER ROAD<br>VICTORVILLE, CA 92394 | ☐ | ☐ | ☐ | $114 |
| INTEGRA LIFE SCIENCES CORPORATION<br>PO BOX 404129<br>ATLANTA, GA 30384-4129 | ☐ | ☐ | ☐ | $2,031 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| INTEGRA ORTHOBIOLOGICS<br>ATTN: ISOTIS ORTHOBIOLOGICS INC.<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $900 |
| INTEGRATED MECHANICAL SYSTEM<br>2390 BATEMAN AVE<br>IRWINDALE, CA 91010 | ☐ | ☐ | ☐ | $760 |
| INTEGRATED MEDICAL SYSTEMS<br>INTERNATIONAL<br>PO BOX 934683<br>ATLANTA, GA 31193-4683 | ☐ | ☐ | ☐ | $7,030 |
| INTERMETRO INDUSTRIES CORPORATION<br>PO BOX 100557<br>PASADENA, CA 91189-0557 | ☐ | ☐ | ☐ | $2,086 |
| INTERMETRO INDUSTRIES CORPORATION<br>PO BOX 93730<br>CHICAGO, IL 60673-3730 | ☐ | ☐ | ☐ | $1,973 |
| INTERVALLEY HEALTH PLAN<br>PO BOX 6002<br>POMONA, CA 91769-6002 | ☐ | ☐ | ☐ | $21,129 |
| JACOBS, STEVEN<br>15970 LINDEN STREET<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $50 |
| JAMES, KRISTA M.<br>15496 YATES<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $13 |
| JETT, PAUL<br>20324 MAJESTIC DR<br>APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $287 |
| JIM COLEMAN, LTD.<br>428 SOUTH VERMONT STREET<br>PALATINE, IL 60067-6946 | ☐ | ☐ | ☐ | $545 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address<br>Including Zip Code | C | U | D | Amount of<br>Claim |
|---|---|---|---|---|
| JOHNSON & JOHNSON HEALTH CARE SYSTEMS<br>FILE 74115<br>PO BOX 60000<br>SAN FRANCISCO, CA 94160 | ☐ | ☐ | ☐ | $24,172 |
| JOHNSON & ROUNDTREE<br>ATTN: COORDINATOR OF BENEFITS DEPT<br>LOCKBOX #1007 PO BOX 4829<br>HOUSTON, TX 77210 | ☐ | ☐ | ☐ | $2,279 |
| JOINT COMMISSION RESOURCES<br>PO BOX 75751<br>CHICAGO, IL 60675-5751 | ☐ | ☐ | ☐ | $199 |
| JOINT RESTORATION FOUNDATION<br>6278 S TROY CIRCLE<br>CENTENNIAL, CO 80111 | ☐ | ☐ | ☐ | $10,750 |
| KAISER PERMANENTE<br>ATTN: REGIONAL CLAIMS RECOVERY<br>FILE #50187<br>LOS ANGELES, CA 90074-0187 | ☐ | ☐ | ☐ | $5,866 |
| KAISER PERMANENTE FOUNDATION<br>PO  BOX 7004<br>DOWNEY, CA 90242-7004 | ☐ | ☐ | ☐ | $24,228 |
| KAND MEDICAL<br>1341 DISTRIBUTION WAY<br>VISTA, CA 92081 | ☐ | ☐ | ☐ | $1,258 |
| KARL STORZ ENDOSCOPY<br>FILE NO.53514<br>LOS ANGELES, CA 90074-3514 | ☐ | ☐ | ☐ | $8,660 |
| KASLOW CONSULTING SERVICES<br>3458 MALAGA COURT<br>CALABASAS, CA 91302 | ☐ | ☐ | ☐ | $2,200 |
| KCI USA<br>PO BOX 203086<br>HOUSTON, TX 77216-3086 | ☐ | ☐ | ☐ | $3,121 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| KEITH, CINDY<br>14995 BUCKSKIN RD<br>VICTORVILLE, CA 92394 | ☐ | ☐ | ☐ | $29 |
| KENDALL HEALTHCARE PRODUCTS<br>DEPT 0823<br>PO BOX 120001<br>DALLAS, TX 75312-0823 | ☐ | ☐ | ☐ | $4,000 |
| KENTEC<br>17871 FITCH<br>IRVINE, CA 92614-6071 | ☐ | ☐ | ☐ | $267 |
| KERN HEALTH SYSTEMS<br>9700 STOCKDALE HWY<br>BAKERSFIELD, CA 93311-3617 | ☐ | ☐ | ☐ | $3,773 |
| KEY SURGICAL INCORPORATED<br>11000 W. 78TH ST SUITE 100<br>EDEN PRAIRIE, MN 55344 | ☐ | ☐ | ☐ | $99 |
| KILLY, JOLAN<br>12192 SHEEP CREEK RD<br>PHELAN, CA 92371 | ☐ | ☐ | ☐ | $100 |
| KINAMED<br>820 FYLNN RD.<br>CAMARILLO, CA 93012 | ☐ | ☐ | ☐ | $2,655 |
| KING GUIDE<br>PO BOX 10317<br>NAPA, CA 94581 | ☐ | ☐ | ☐ | $88 |
| KIRKLAND, MATHILDE<br>13346 2ND AVENUE<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $167 |
| KONICA MINOLTA BUSINESS SOLUTIONS<br>DEPT LA 22988<br>PASADENA, CA 91185-2988 | ☐ | ☐ | ☐ | $14,041 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| KONICA MINOLTA MEDICAL IMAGING USA, INC. DEPARTMENT 2272 PO BOX 122272 DALLAS, TX 75312-2272 | ☐ | ☐ | ☐ | $4,312 |
| KOPPEL NICHOLS, LERAI 12997 TAWYA RD APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $100 |
| KRIG, SHERRY 10725 ESTRELLA AVE APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $74 |
| KYPHON 12099 COLLECTIONS CENTER DR CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $9,039 |
| LAB SAFETY SUPPLY PO BOX 5004 JANESVILLE, WI 53547 | ☐ | ☐ | ☐ | $2,363 |
| LABROSSE, GAYLE 11457 PINON AVE HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $80 |
| LAKE VIEW MEDICAL PO BOX 1662 LAKE ARROWHEAD, CA 92352 | ☐ | ☐ | ☐ | $6,825 |
| LAMOTTE, GAYLE PO BOX 6411 BIG BEAR LAKE, CA 92315 | ☐ | ☐ | ☐ | $50 |
| LANDMARK PAINTING PO BOX 1304 PLACENTIA, CA 92871 | ☐ | ☐ | ☐ | $18,117 |
| LANGILLE, CHERYL PO BOX 707 HELENDALE, CA 92342 | ☐ | ☐ | ☐ | $119 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address<br>Including Zip Code | C | U | D | Amount of<br>Claim |
|---|---|---|---|---|
| LAPITAN, SHIRELY<br>9383 DRAGON TREE DR<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $35 |
| LARSON, GERRI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $176 |
| LASALLE MEDICAL ASSOCIATES<br>PO BOX 41859<br>LOS ANGELES, CA 90041 | ☐ | ☐ | ☐ | $370 |
| LASALLE MEDICAL ASSOCIATES<br>685 CARNEGIE DR<br>SAN BERNARDINO, CA 92408 | ☐ | ☐ | ☐ | $817 |
| LASALLE MEDICAL GROUP<br>PO BOX 620<br>COLTON, CA 92324 | ☐ | ☐ | ☐ | $492 |
| LASHOMB, MONICA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $16 |
| LATHAM & WATKINS LLP<br>PO BOX 894256<br>LOS ANGELES, CA 90189-4256 | ☐ | ☐ | ☐ | $64,672 |
| LEARY, DAVINA  RN, CCM<br>21236 SIMAY LANE<br>NEWHALL, CA 91321 | ☐ | ☐ | ☐ | $3,550 |
| LEE, DEAN<br>12785 NEBO CT<br>APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $107 |
| LEE, WENDY<br>15437 FARMINGTON<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $150 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| LEICA BIOSYSTEMS RICHMOND, INC.<br>16604 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $4,810 |
| LEICA MICROSYSTEMS, INC.<br>BOX 14008<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $9,290 |
| LEMAITRE VASCULAR, INC.<br>PO BOX 533177<br>CHARLOTTE, NC 28290 | ☐ | ☐ | ☐ | $781 |
| LEVY, JODI<br>317 E. FREDERICKS ST.<br>BARSTOW, CA 92311 | ☐ | ☐ | ☐ | $15 |
| LEWIS BRISBOIS BISGAARD & SMITH<br>221 N.FIGUEROA ST.SUITE 1200<br>LOS ANGELES, CA 90012 | ☐ | ☐ | ☐ | $8,270 |
| LEWIS, RANDALL<br>PO BOX 1780<br>HELENDALE, CA 92342 | ☐ | ☐ | ☐ | $108 |
| LIFECELL<br>HOUSTON, TX 77216 | ☐ | ☐ | ☐ | $13,770 |
| LIFESIGNS, INC.<br>2222 LAVERNA AVE<br>LOS ANGELES, CA 90041 | ☐ | ☐ | ☐ | $600 |
| LIFESTREAM<br>PO BOX 5729<br>SAN BERNARDINO, CA 92412 | ☐ | ☐ | ☐ | $76,866 |
| LINVATEC<br>PO BOX 201498<br>HOUSTON, TX 77216 | ☐ | ☐ | ☐ | $13,357 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| LISAC, TONI<br>PO BOX 3507<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $66 |
| LLOYD, NORMA<br>15485 APACHE ROAD<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $122 |
| LMA NORTH AMERICA<br>PO BOX 51275<br>LOS ANGELES, CA 90051-5575 | ☐ | ☐ | ☐ | $1,631 |
| LOHMAN, SANDRA<br>15394 NAVAJO RD<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $86 |
| LOMA LINDA UNIV. MED. CENTER<br>PO BOX 728<br>LOMA LINDA, CA 92354 | ☐ | ☐ | ☐ | $7,249 |
| LOPEZ, ADRIANA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $20 |
| LOPEZ, DOMITILA<br>15402 JOJOBA LN<br>VICTORVILLE, CA 92394 | ☐ | ☐ | ☐ | $200 |
| LOPEZ, JEANNE<br>14661 HERMOSA ST<br>ADELANTO, CA 92301 | ☐ | ☐ | ☐ | $215 |
| LOPEZ, MAGDALENA<br>10405 BUCKBOARD CIR<br>ADELANTO, CA 92301 | ☐ | ☐ | ☐ | $111 |
| MACIAS JR., FELIX<br>1111 E. YOUNG STREET<br>WILMINGTON, CA 90744 | ☐ | ☐ | ☐ | $5 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| MACIAS, ELISEO<br>12317 FALENA STREET<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $25 |
| MACIAS, YANET<br>11199 LOCUST AVE<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $43 |
| MAGDALIA, CORNEA<br>10474 PEACH COURT<br>ADELANTO, CA 92301 | ☐ | ☐ | ☐ | $8 |
| MAINE STANDARDS COMPANY LLC<br>765 ROOSEVELT TRAIL SUITE # 9A<br>WINDHAM, ME 04062 | ☐ | ☐ | ☐ | $1,054 |
| MALCOLITE<br>598 MONTEREY PASS ROAD<br>MONTEREY PARK, CA 91754 | ☐ | ☐ | ☐ | $1,170 |
| MALONE, DENISE<br>PO BOX 181<br>HELENDALE, CA 92342 | ☐ | ☐ | ☐ | $250 |
| MALOVICH, LAURIE<br>#2 HILL GATE PLACE<br>ALISO VIEJO, CA 92656 | ☐ | ☐ | ☐ | $614 |
| MANNING, SANDRA<br>14835 FLATHEAD ROAD<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $1,188 |
| MAREZ, REBECCA<br>16148 TAWNEY RIDGE LN #2<br>VICTORVILLE, CA 92394 | ☐ | ☐ | ☐ | $40 |
| MARKETLAB, INC.<br>DEPT 77386<br>PO BOX 77000<br>DETROIT, MI 48277-0386 | ☐ | ☐ | ☐ | $1,572 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| MARTINEZ, ANTHONY OR SHERRY<br>1215 SUNRISE COURT<br>PASO ROBLES, CA 93446 | ☐ | ☐ | ☐ | $1,068 |
| MARTINEZ, MAGDALENA<br>16529 VINE ST<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $100 |
| MARTINEZ, ROBERT A.<br>15487 SENECA RD<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $16,442 |
| MASSEY, ALEEN<br>16024 RIMROCK RD<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $10 |
| MATHESON TRI-GAS<br>PO BOX 845502<br>DALLAS, TX 75284-5502 | ☐ | ☐ | ☐ | $3,354 |
| MATHIS, LYNETTE S.<br>19360 ONEDA RD<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $116 |
| MAYERS, MICHELLE<br>12510 KIOWA RD.#3<br>APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $20 |
| MCFADDEN, ANN MARIE<br>13581 SPRINGDALE ST.<br>WESTMINSTER, CA 92683 | ☐ | ☐ | ☐ | $1,033 |
| MCGURK, PATRICK<br>PO BOX 191<br>BIG BEAR LAKE, CA 92315 | ☐ | ☐ | ☐ | $100 |
| MCMURRY<br>PO BOX 44377<br>PHOENIX, AZ 85064-4377 | ☐ | ☐ | ☐ | $53,407 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| MEDELA<br>38789 EAGLE WAY<br>CHICAGO, IL 60678-1387 | ☐ | ☐ | ☐ | $196 |
| MEDICAL DEVICE TECHNOLOGIES, INC.<br>135 S. LASALLE,DEPT. 2944<br>CHICAGO, IL 60674 | ☐ | ☐ | ☐ | $182 |
| MEDICAL EYE SERVICES<br>PO BOX 25209<br>SANTA ANA, CA 92799 | ☐ | ☐ | ☐ | $2,761 |
| MEDICAL MARKETPLACE<br>PO BOX 2483<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $64,554 |
| MEDICAL PRODUCTS RESOURCE<br>1166 EAST CLIFF ROAD<br>BURNSVILLE, MN 55337 | ☐ | ☐ | ☐ | $1,681 |
| MEDINA, JANINE<br>10370 COLERIDGE RD<br>HESPERIA, CA 92344 | ☐ | ☐ | ☐ | $244 |
| MEDRAD<br>PO BOX 360172<br>PITTSBURGH, PA 15251 | ☐ | ☐ | ☐ | $7,907 |
| MEDSTAFF HEALTHCARE SOLUTIONS<br>PO BOX 404691<br>ATLANTA, GA 30384-4691 | ☐ | ☐ | ☐ | $3,283 |
| MEDSTAFF HEALTHCARE SOLUTIONS<br>PO BOX 404691<br>ATLANTA, GA 30384 | ☐ | ☐ | ☐ | $17,809 |
| MEDTRONIC SOFAMOR DANEK PUTIN<br>MEDTRONIC USA, INC.<br>12099 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $237,413 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| MEDTRONIC USA<br>BANK OF AMERICA LOCK BOX SERVICE<br>4642 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $289,760 |
| MEGADYNE MEDICAL PRODUCTS<br>PO BOX 1332<br>SANDY, UT 84091 | ☐ | ☐ | ☐ | $152 |
| MENDEZ, EMILY<br>12554 KIOWA RD<br>APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $28 |
| MERCEDES MEDICAL<br>PO BOX 850001<br>ORLANDO, FL 32885-0123 | ☐ | ☐ | ☐ | $68 |
| MERRY X-RAY CORPORATION<br>4444 VIEWRIDGE AVE<br>SAN DIEGO, CA 92123 | ☐ | ☐ | ☐ | $5,168 |
| MES, INC.<br>1968 EAST US HWY 90<br>SEGUIN, TX 78155 | ☐ | ☐ | ☐ | $211 |
| MEYERS, M.D., RICHARD D.<br>18250 ROSCOE BLVE.<br>NORTHRIDGE, CA 91325 | ☐ | ☐ | ☐ | $2,250 |
| MEZA, GERARDO<br>14577 JUNIPER LN<br>ADELANTO, CA 92301 | ☐ | ☐ | ☐ | $30 |
| MICHAEL, MARY<br>12348 ESSEX<br>CERRITOS, CA 90703 | ☐ | ☐ | ☐ | $100 |
| MICRO-AIRE INSTRUMENTS<br>LOCK BOX 96565<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $860 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| MICROTEK MEDICAL, INC.<br>FILE 4033P PO BOX 911633<br>DALLAS, TX 75391-1633 | ☐ | ☐ | ☐ | $1,144 |
| MILLIMAN CARE GUIDELINES LLC<br>719 2ND AVE<br>SEATTLE, WA 98104 | ☐ | ☐ | ☐ | $1,089 |
| MINNTECH<br>14605 28TH AVE N<br>PLYMOUTH, MN 55447-4822 | ☐ | ☐ | ☐ | $6,137 |
| MIZUHOSI<br>PO BOX 1468<br>UNION CITY, CA 94587 | ☐ | ☐ | ☐ | $999 |
| MKH TESTING & INSPECTION, INC.<br>4195 CHINO HILLS PKWY<br>CHINO HILLS, CA 91709 | ☐ | ☐ | ☐ | $1,520 |
| MOBILE INSTRUMENT SERVICE<br>333 WATER AVENUE<br>BELLEFONTAINE, OH 43311-1777 | ☐ | ☐ | ☐ | $861 |
| MOLINA<br>PO BOX 22702<br>LONG BEACH, CA 90801 | ☐ | ☐ | ☐ | $3,864 |
| MOLINA HEALTHCARE OF CALIFORNIA<br>200 OCEANGATE BLVD<br>LONG BEACH, CA 90802 | ☐ | ☐ | ☐ | $2,341 |
| MOORE, MI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $30 |
| MORALES, MARCOS<br>15703 BARRANCA WAY<br>VICTORVILLE, CA 92394 | ☐ | ☐ | ☐ | $50 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| MORRIS, LINDA<br>14354 ENCANTO DRIVE<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $10 |
| MORRIS, POLICH & PURDY LLP<br>1055 W. SEVENTH STREET<br>LOS ANGELES, CA 90017-2503 | ☐ | ☐ | ☐ | $34,336 |
| MORTARA INSTRUMENT, INC.<br>PO BOX 68-5053<br>MILWAUKEE, WI 53268-5053 | ☐ | ☐ | ☐ | $557 |
| MOSLEY, RICHARD<br>14299 POPLAR ST<br>HESPERIA, CA 92344 | ☐ | ☐ | ☐ | $469 |
| MPM MEDICAL SUPPLY<br>272 ROUTE 46 EAST<br>ELMWOOD PARK, NJ 07407 | ☐ | ☐ | ☐ | $2,255 |
| MULLENDER, VICKY<br>8809 C AVE.#165<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $153 |
| MUNOZ, SYLVIA<br>16124 PALM ST.<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $60 |
| MUSCULOSKELETAL TRANSPLANT FOUNDATION<br>125 MAY ST<br>EDISON, NJ 08837 | ☐ | ☐ | ☐ | $2,382 |
| MUTUAL OF OMAHA<br>PAYMENT PROCESSING CENTER<br>PO BOX 541070<br>LOS ANGELES, CA 90054-1070 | ☐ | ☐ | ☐ | $14,216 |
| NATIONAL HEALTH FOUNDATION<br>515 S FIGUEROA ST<br>LOS ANGELES, CA 90071 | ☐ | ☐ | ☐ | $2,500 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address<br>Including Zip Code | C | U | D | Amount of<br>Claim |
|---|---|---|---|---|
| NATIONALDEPO<br>PO BOX 404743<br>ATLANTA, GA 30384-4743 | ☐ | ☐ | ☐ | $1,718 |
| NATUS MEDICAL, INC.<br>DEPT 33768<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139 | ☐ | ☐ | ☐ | $11,308 |
| NELSON, RAE ANN<br>9118 NINETH AVE.<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $50 |
| NELSON, SUSAN<br>12598 SARSI CT.<br>APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $150 |
| NETWORK PARATRANSIT SYSTEM, INC.<br>1510 W. FIFTH STREET<br>SAN BERNARDINO, CA 92411 | ☐ | ☐ | ☐ | $455 |
| NIHON KOHDEN CORPORATION<br>6017 SOLUTION CENTER<br>CHICAGO, IL 60677-6000 | ☐ | ☐ | ☐ | $8,622 |
| NOBORI, CAROLYN<br>PO BOX 1510<br>HELENDALE, CA 92342 | ☐ | ☐ | ☐ | $35 |
| NOEMI, CORTES<br>9267 CHOICEANA AVE.<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $150 |
| NOLAN, DANETTE<br>15395 CHEYENNE RD<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $43 |
| NOODLE SOUP<br>4614 PROSPECT AVE #328<br>CLEVELAND, OH 44103 | ☐ | ☐ | ☐ | $1,038 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim: Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| NORIEGA, CARLOS<br>PO BOX 2665<br>BIG BEAR CITY, CA 92314 | ☐ | ☐ | ☐ | $100 |
| NORIEGA-JIMENEZ, JACQUELINE<br>11186 SOFIA WAY<br>ADELANTO, CA 92301 | ☐ | ☐ | ☐ | $100 |
| NORMAN, AMANDA<br>14347 LUNA RD<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $252 |
| NUSTAD, THERESA M.<br>16170 PEBBLE BEACH DR.#63<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $10 |
| OETTLI, ASHLEY<br>44538 LOWTREE AVE<br>LANCASTER, CA 93534 | ☐ | ☐ | ☐ | $752 |
| OFFICE OF STATEWIDE HEALTH PLANNING<br>ADMINISTRATIVE SERVICES DIVISION<br>400 R ST.  STE #359<br>SACRAMENTO, CA 95811 | ☐ | ☐ | ☐ | $19,134 |
| OFFICE WORKS<br>15401 ANACAPA RD<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $1,477 |
| OLIVER, JODY<br>19402 KINAI RD<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $30 |
| OLIVER, SUE<br>20530 OTTAWA RD<br>APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $823 |
| OLYMPUS AMERICA, INC.<br>DEPT 0600<br>PO BOX 120600<br>DALLAS, TX 75312-0600 | ☐ | ☐ | ☐ | $274 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| OPERATING ENG H&W FUND<br>PO BOX 7063<br>PASADENA, CA 91109 | ☐ | ☐ | ☐ | $1,727 |
| OPERATING ENGINEERS<br>PO BOX 7063<br>PASADENA, CA 91109 | ☐ | ☐ | ☐ | $827 |
| ORCHARD SOFTWARE CORPORATION<br>701 CONGRESSIONAL BLVD<br>CARMEL, IN 46032 | ☐ | ☐ | ☐ | $1,646 |
| ORIENTAL TRADING COMPANY<br>PO BOX 790403<br>SAINT LOUIS, MO 63179-0403 | ☐ | ☐ | ☐ | $526 |
| ORS<br>PO BOX 290067<br>NASHVILLE, TN 37229 | ☐ | ☐ | ☐ | $1,015 |
| ORTHOHELIX SURGICAL DESIGN<br>1065 MEDINA<br>MEDINA, OH 44256 | ☐ | ☐ | ☐ | $4,872 |
| OSTEOMED L.P.<br>2241 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $1,839 |
| OSTEOTECH<br>51 JAMES WAY<br>EATONTOWN, NJ 07724 | ☐ | ☐ | ☐ | $5,860 |
| OSTERBAUER<br>5041 S. SANTA FE AVE<br>LOS ANGELES, CA 90058 | ☐ | ☐ | ☐ | $13,314 |
| OTILIA, FELIX<br>14136 WHISPERING SANDS DR<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $50 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim: Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| OUTBACK INDUSTRIES<br>13222 MUSTANG RD<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $4,728 |
| OVERPAYMENT RECOVERY SERVICES<br>PO BOX 92420<br>CLEVELAND, OH 44193 | ☐ | ☐ | ☐ | $191 |
| OVERTON, GLORIA<br>9097 SVL BOX<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $238 |
| PACIFIC BIOMEDICAL EQUIPMENT, INC.<br>3140 GOLD CAMP DR<br>RANCHO CORDOVA, CA 95670 | ☐ | ☐ | ☐ | $554 |
| PACIFIC MEDICAL LLC.<br>33047 CALLE AVIADOR SUITE C<br>SAN JUAN CAPISTRANO, CA 92675 | ☐ | ☐ | ☐ | $3,388 |
| PARAS, ROMEO S.<br>14145 ESTATE WAY<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $60 |
| PARR, RICHARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $20 |
| PASSPORT HEALTH COMMUNICATIONS, INC.<br>PO BOX 635527<br>CINCINNATI, OH 45263-5527 | ☐ | ☐ | ☐ | $4,125 |
| PEACOCK, JOHN<br>13753 BURNING TREE DR<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $200 |
| PEEK, SUSAN<br>19930 NIMSHEW RD<br>APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $30 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PENCE, CHRISTINE<br>6328 MACAPA<br>PHELAN, CA 92371 | ☐ | ☐ | ☐ | $33 |
| PEPSI BOTTLING GROUP<br>LOCKBOX 75948<br>CHICAGO, IL 60675-5948 | ☐ | ☐ | ☐ | $2,595 |
| PERDUE, MICHELLE<br>18361 CHAPAE LN<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $20 |
| PERRY, KAREN<br>9522 ARROWHEAD CT<br>PHELAN, CA 92371 | ☐ | ☐ | ☐ | $250 |
| PHARMEDIUM SERVICES LLC<br>39797 TREASURY CENTER<br>CHICAGO, IL 60694-3900 | ☐ | ☐ | ☐ | $336 |
| PHELAN, KELLY<br>5577 NEOLA DR<br>OAK HILLS, CA 92345 | ☐ | ☐ | ☐ | $211 |
| PHILIPS MEDICAL SYSTEMS<br>PO BOX 406538<br>ATLANTA, GA 30384-6538 | ☐ | ☐ | ☐ | $2,492 |
| PHM PHYSICIANS HOSPITAL MGMT<br>18564 HWY 18<br>APPLE VALLEY, CA 92307-2300 | ☐ | ☐ | ☐ | $1,393,822 |
| PHS PROFESSIONAL HOSPITAL SUPPLY, INC.<br>PO BOX 23229<br>PASADENA, CA 91185-3229 | ☐ | ☐ | ☐ | $529,855 |
| PIATT, REX<br>13445  ANOKA RD<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $31 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PICKARD, JANICE<br>22211 MINNETONKA RD<br>APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $200 |
| PINESTAR TECHNOLOGY, INC.<br>PO BOX 824<br>GREENVILLE, PA 16125 | ☐ | ☐ | ☐ | $874 |
| PITNEY BOWES CREDIT CORPORATION<br>PO BOX 856460<br>LOUISVILLE, KY 40285-6460 | ☐ | ☐ | ☐ | $227 |
| PITNEY BOWES CREDIT CORPORATION<br>PO BOX 856390<br>LOUISVILLE, KY 40285-6460 | ☐ | ☐ | ☐ | $89 |
| PLATINUM CARE NON-EMERGENCY<br>TRANSPORTATION<br>8464 HICKORY AVE<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $85 |
| PLUMBMASTER, INC.<br>PO BOX 890845<br>CHARLOTTE, NC 28289 | ☐ | ☐ | ☐ | $442 |
| PMM ACCESS HEALTH DIRECT<br>POBOX 85483<br>SAN DIEGO, CA 92186 | ☐ | ☐ | ☐ | $9,148 |
| POLLARD, TRACEY<br>16311 LLANADA RD<br>VICTORVILLE, CA 92394 | ☐ | ☐ | ☐ | $30 |
| POSITIVE PROMOTIONS<br>15 GILPIN AVENUE<br>HAUPPAUGE, NY 11788 | ☐ | ☐ | ☐ | $212 |
| PRAXAIR DISTRIBUTION INC<br>DEPT LA 21511<br>PASADENA, CA 91185-1511 | ☐ | ☐ | ☐ | $12,976 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim: Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PRE-EMPLOY.COM, INC.<br>PO BOX 491570<br>REDDING, CA 96049 | ☐ | ☐ | ☐ | $1,404 |
| PREFERRED MEDICAL PRODUCTS<br>PO BOX 100<br>DUCKTOWN, TN 37326 | ☐ | ☐ | ☐ | $81 |
| PREMIER MEDICAL MANAGEMENT<br>PO BOX 1090<br>VICTORVILLE, CA 92393 | ☐ | ☐ | ☐ | $50 |
| PRE-PAID LEGAL SERVICES, INC.<br>PO BOX 2629<br>ADA, OK 74821 | ☐ | ☐ | ☐ | $1,503 |
| PRITCHARD, ANGELA<br>1020 E WILLIAMS ST<br>BARSTOW, CA 92311 | ☐ | ☐ | ☐ | $458 |
| PROFESSIONAL RESEARCH CONSULTANTS, INC.<br>11326 P ST<br>OMAHA, NE 68137 | ☐ | ☐ | ☐ | $49,713 |
| PROFORMS<br>PO BOX 71029<br>KNOXVILLE, TN 37938 | ☐ | ☐ | ☐ | $50 |
| PRUDENTIAL OVERALL SUPPLY<br>PO BOX 11210<br>SANTA ANA, CA 92711 | ☐ | ☐ | ☐ | $30,751 |
| PUCHLIK DESIGN ASSOCIATION, INC.<br>859 SOUTH RAYMOND AVE<br>PASADENA, CA 91105 | ☐ | ☐ | ☐ | $8,956 |
| PURCHASE POWER<br>PO BOX 856042<br>LOUISVILLE, KY 40285-6042 | ☐ | ☐ | ☐ | $10,463 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PURI M.D., RAJIV<br>12830 HESPERIA ROAD SUITE A<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $2,100 |
| QUADRAMED CORPORATION<br>NJIC<br>700 LAKE DRIVE<br>AMBLER, PA 19002 | ☐ | ☐ | ☐ | $7,192 |
| QUANTUM OFFICE PRODUCTS<br>12180 RIDGECREST RD #328<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $1,195 |
| QUEST MEDICAL SOLUTIONS<br>6679 NW 128TH WAY<br>PARKLAND, FL 33076 | ☐ | ☐ | ☐ | $1,490 |
| R.F. MACDONALD COMPANY<br>25920 EDEN LANDING ROAD<br>HAYWARD, CA 94545 | ☐ | ☐ | ☐ | $3,999 |
| R.S.E. RADIOLOGY SYSTEMS ENGINEERING<br>9165 BEAUVIEW DRIVE<br>CHERRY VALLEY, CA 92223 | ☐ | ☐ | ☐ | $4,799 |
| RADIOMETER AMERICA<br>13217 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $12,265 |
| RAIGOSA, JUDY<br>15181 HEATHER CIRCLE<br>VICTORVILLE, CA 92394 | ☐ | ☐ | ☐ | $194 |
| RAMIREZ, VIRGINIA<br>10567 LEE AVE<br>ADELANTO, CA 92301 | ☐ | ☐ | ☐ | $82 |
| RATNER, PAMELA<br>11252 DANDELION LN<br>APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $47 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address<br>Including Zip Code | C | U | D | Amount of<br>Claim |
|---|---|---|---|---|
| RAWLINGS FINANCIAL SERVICES<br>PO BOX 740078<br>LOUISVILLE, KY 40201-7478 | ☐ | ☐ | ☐ | $5,565 |
| REEVES, ROBERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $198 |
| REFRIGERATION SUPPLIES DISTRIBUTOR<br>15360 BONANZA RD<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $2,527 |
| RELIABLE NURSING SOLUTIONS, INC.<br>16057 KAMANA ROAD<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $3,368 |
| RELIANCE MEDICAL WHOLESALE<br>13961 S.W.  119TH AVENUE<br>MIAMI, FL 33186 | ☐ | ☐ | ☐ | $12,013 |
| RELIANCE WHOLESALE, INC.<br>894 GERMANTOWN PARKWAY SUITE 2<br>CORDOVA, TN 38018 | ☐ | ☐ | ☐ | $3,763 |
| REMEL, INC.<br>PO BOX 96299<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $259 |
| RENNCO LLC<br>PO BOX 73840<br>CLEVELAND, OH 44193 | ☐ | ☐ | ☐ | $42 |
| RESIDENCE INN MARRIOTT<br>2025 CONVENTION CENTER WAY<br>ONTARIO, CA 91764 | ☐ | ☐ | ☐ | $542 |
| RESOURCES ON CALL<br>PO BOX 730991<br>DALLAS, TX 75373 | ☐ | ☐ | ☐ | $22,087 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| REVERON, ASDRUBAL<br>15296 HESPERIA RD<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $82 |
| REZA, AHMADINIA MD.<br>15963 QUANTICO RD #C<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $972 |
| RICHARD-ALLAN SCIENTIFIC<br>98194 COLLECTIONS CTR DR<br>CHICAGO, IL 60693-8194 | ☐ | ☐ | ☐ | $2,359 |
| RILEY, BETTY<br>PO BOX 400894<br>HESPERIA, CA 92340 | ☐ | ☐ | ☐ | $62 |
| RISE INTERPRETING, INC.<br>3337 W. FLORIDA<br>HEMET, CA 92545 | ☐ | ☐ | ☐ | $5,275 |
| RIVAS, MICHELE<br>14735 KOKOMO ROAD<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $29 |
| RIVERA, LUZ<br>14734 MESA DR<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $50 |
| RIVERS, MARY<br>12744 REDRIVER RD<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $10 |
| RN INDIA, INC.<br>1327 OCEAN AVENUE SUITE I<br>SANTA MONICA, CA 90401 | ☐ | ☐ | ☐ | $4,000 |
| ROCCA-GARCIA, SHANNON<br>19222 KINAL RD<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $161 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| ROCHELLE, ROBERT<br>27588 COCHESE AVE<br>BARSTOW, CA 92311 | ☐ | ☐ | ☐ | $54 |
| RODRIGUEZ, ANNA<br>9919 TOPAZ AVE<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $50 |
| RODRIQUEZ, GRISELDA<br>21655 LAGUNA RD<br>APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $100 |
| ROJAS, LORETTA<br>12249 JASMINE CT<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $120 |
| ROUFAIL, GEORGETTE<br>15784 CANDLEWOOD DR<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $49 |
| RUSS MEDICAL SPECIALTIES, INC.<br>PO BOX 997<br>WILMINGTON, NC 28402 | ☐ | ☐ | ☐ | $520 |
| RYDEK PROFESSIONAL STAFFING<br>PO BOX 8243<br>PASADENA, CA 91109-8243 | ☐ | ☐ | ☐ | $5,000 |
| SAFEGUARD<br>PO BOX 88043<br>CHICAGO, IL 60680-1043 | ☐ | ☐ | ☐ | $153 |
| SAFETY BINGO<br>31316 VIA COLINAS<br>WESTLAKE VILLAGE, CA 91362 | ☐ | ☐ | ☐ | $173 |
| SAGE SOFTWARE, INC.<br>PO  BOX 404927<br>ATLANTA, GA 30384 | ☐ | ☐ | ☐ | $1,324 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| SALSER, CANDICE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $10 |
| SAN BERNARDINO COUNTY MEDICAL SOCIETY<br>PO BOX 11029<br>SAN BERNARDINO, CA 92423-1029 | ☐ | ☐ | ☐ | $400 |
| SANDERS, LINDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $20 |
| SAUNDERS, ANGELA<br>7379 MESA LINDA STREET<br>HESPERIA, CA 92344 | ☐ | ☐ | ☐ | $30 |
| SAUNDERS, DONALD<br>10837 BONANZA ROAD<br>ADELANTO, CA 92301 | ☐ | ☐ | ☐ | $35 |
| SCAN HEALTH PLAN<br>PO BOX 22698<br>LONG BEACH, CA 90801 | ☐ | ☐ | ☐ | $21,302 |
| SCHAMP, SANDRA<br>8025 LASSEN AVE<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $67 |
| SCHINDLER ELEVATOR CORPORATION<br>PO BOX 93050<br>CHICAGO, IL 60673 | ☐ | ☐ | ☐ | $7,764 |
| SCHMOOCK, ROSEMARY<br>13228 KIRKWOOD DR<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $129 |
| SEARCHAMERICA<br>6450 WEDGEWOOD RD<br>MAPLE GROVE, MN 55311 | ☐ | ☐ | ☐ | $18,101 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| SECURTEK, INC.<br>2967 MICHELSON DR #G-285<br>IRVINE, CA 92612 | ☐ | ☐ | ☐ | $1,044 |
| SFG IMAGING CONSULTANTS<br>6060 GULFPORT BLVD<br>SAINT PETERSBURG, FL 33707 | ☐ | ☐ | ☐ | $2,107 |
| SHAMROCK SCIENTIFIC<br>34 DAVIS DRIVE<br>BELLWOOD, IL 60104 | ☐ | ☐ | ☐ | $56 |
| SHORT, JEROME<br>PO BOX 495<br>NEWBERRY SPRINGS, CA 92365 | ☐ | ☐ | ☐ | $28 |
| SHRED-IT<br>PO BOX 77385<br>CORONA, CA 92877-0112 | ☐ | ☐ | ☐ | $2,575 |
| SIEBERT ELECTRIC<br>PO BOX 2286<br>APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $592 |
| SIEGEL DISPLAY PRODUCTS<br>300 SIXTH AVENUE N.SUITE 200<br>MINNEAPOLIS, MN 55401 | ☐ | ☐ | ☐ | $377 |
| SIEMENS HEALTHCARE DIAGNOSTICS, INC.<br>DADE BEHRING<br>PO BOX 121102<br>DALLAS, TX 75312-1102 | ☐ | ☐ | ☐ | $46,895 |
| SIERRA MEDICAL GAS TESTING<br>63 VIA PICO PLAZA #458<br>SAN CLEMENTE, CA 92672 | ☐ | ☐ | ☐ | $9,000 |
| SIERRA VISTA RETIREMENT<br>13815 RODEO DRIVE<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $25 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| SILVER LAKES SHOPPER NEWS<br>PO BOX 1079<br>SILVER LAKES, CA 92342 | ☐ | ☐ | ☐ | $400 |
| SIMMONS, ADRIAN<br>21444 POMONA AVE<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $265 |
| SIZEWISE<br>PO BOX 320<br>ELLIS, KS 67637 | ☐ | ☐ | ☐ | $9,113 |
| SLUNAKER CONSTRUCTION<br>3672 CHICAGO AVE<br>RIVERSIDE, CA 92507 | ☐ | ☐ | ☐ | $220 |
| SMITH & NEPHEW ENDOSCOPY<br>PO BOX 60333<br>CHARLOTTE, NC 28260 | ☐ | ☐ | ☐ | $1,356 |
| SOCIETY FOR HEALTHCARE STRATEGY AND<br>MARKET DEVELOPMENT<br>PO BOX 75315<br>CHICAGO, IL 60675 | ☐ | ☐ | ☐ | $235 |
| SORIN GROUP<br>DEPT CH19295<br>PALATINE, IL 60055-9295 | ☐ | ☐ | ☐ | $72,500 |
| SOURCECORP HEALTHSERVE<br>ARTS, INC<br>PO BOX 50422<br>LOS ANGELES, CA 90074-0422 | ☐ | ☐ | ☐ | $92,326 |
| SOUTHERN CALIFORNIA MEDICAL EDUCATION<br>COUNCIL<br>100 W MAIN STREET, STE 6<br>TUSTIN, CA 92780 | ☐ | ☐ | ☐ | $75 |
| SOUTHERN CALIFORNIA PIPE TRADES<br>501 SHATTO PLACE, 5TH FLOOR<br>LOS ANGELES, CA 90020 | ☐ | ☐ | ☐ | $2,145 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| SOUTHWEST ADMINISTRATORS<br>PO BOX 1121<br>ALHAMBRA, CA 91802 | ☐ | ☐ | ☐ | $1,391 |
| SOUTHWEST CARPENTERS HEALTH & WELFARE TRUST<br>PO BOX 17973<br>LOS ANGELES, CA 90017 | ☐ | ☐ | ☐ | $8,518 |
| SPECTRUM BUSINESS PRODUCTS<br>PO BOX 4187<br>FRESNO, CA 93744-4187 | ☐ | ☐ | ☐ | $468 |
| SPINAL GRAFT TECHNOLOGIES<br>12099 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $79,332 |
| SPRING HILL SUITES BY MARRIOTT<br>9625 MARIPOSA ROAD<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $1,958 |
| ST. BERNARDINE MEDICAL CENTER<br>2101 N. WATERMAN AVE<br>SAN BERNARDINO, CA 92404 | ☐ | ☐ | ☐ | $325 |
| ST. JOHN COMPANIES, INC.<br>PO BOX 51263<br>LOS ANGELES, CA 90051-5563 | ☐ | ☐ | ☐ | $1,301 |
| ST. JUDE MEDICAL<br>22400 NETWORK PL<br>CHICAGO, IL 60673-1224 | ☐ | ☐ | ☐ | $10,627 |
| ST. MARY MEDICAL CENTER<br>DEPT LA 21514<br>PASADENA, CA 91185-1514 | ☐ | ☐ | ☐ | $5,265 |
| ST. MARY MEDICAL CENTER<br>ATTN: MARLENE BROCK<br>18300 HIGHWAY 18<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $125 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| ST. MARY REGIONAL MEDICAL CENTER<br>PO BOX 7025<br>APPLE VALLEY, CA 92307-0725 | ☐ | ☐ | ☐ | $800 |
| STANCZYK, KEITH<br>16344 HUGHES RD #1<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $150 |
| STANDEFOR, JEANETTA<br>FEDERAL PRISON CAMP-REG #47325-112<br>ADELANTO, CA 92301 | ☐ | ☐ | ☐ | $34 |
| STAPLES<br>12353 C-1 MARIPOSA RD<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $5,320 |
| STAPLES, INC.<br>PO BOX 71217<br>CHICAGO, IL 60694-1217 | ☐ | ☐ | ☐ | $7,152 |
| STATE OF CALIFORNIA DEPT.<br>PO BOX 942533<br>SACRAMENTO, CA 94258 | ☐ | ☐ | ☐ | $200 |
| STATE OF CALIFORNIA FOR DESERT VIEW<br>CORRECTIONAL FACILITY<br>PO BOX 12050<br>BAKERSFIELD, CA 93389 | ☐ | ☐ | ☐ | $6,174 |
| STEFANELLI, THOMAS<br>777 E. TAHQUITZ CYN WAY<br>PALM SPRINGS, CA 92262-6797 | ☐ | ☐ | ☐ | $5,602 |
| STEPHAN, CANNON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $237 |
| STERICYCLE<br>28161 N KEITH DRIVE<br>LAKE FOREST, IL 60045 | ☐ | ☐ | ☐ | $17,525 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| STERILMED, INC.<br>DEPT. CH 17379<br>PALATINE, IL 60055-7379 | ☐ | ☐ | ☐ | $38,369 |
| STERIS CORPORATION<br>PO BOX 644063<br>PITTSBURGH, PA 15264-4063 | ☐ | ☐ | ☐ | $4,739 |
| STOPP, JOHN<br>18668 KAMANA ROAD<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $50 |
| STRYKER ENDOSCOPY<br>C/O STRYKER SALES CORPORATION<br>PO  BOX 93276<br>CHICAGO, IL 60673-3276 | ☐ | ☐ | ☐ | $51,513 |
| STRYKER INSTRUMENTS<br>PO BOX 70119<br>CHICAGO, IL 60673 | ☐ | ☐ | ☐ | $729 |
| STRYKER MEDICAL<br>PO  BOX 93308<br>CHICAGO, IL 60673-3308 | ☐ | ☐ | ☐ | $325,118 |
| SUNDSTEDT, NIKKI<br>16355 MONACHE ROAD<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $38 |
| SUNRISE ACOUSTICS, INC.<br>PO BOX 292011<br>PHELAN, CA 92329 | ☐ | ☐ | ☐ | $1,005 |
| SUPERIOR MEDICAL IMAGING<br>8355 MESA LINDA ST.<br>OAK HILLS, CA 92344 | ☐ | ☐ | ☐ | $7,013 |
| SURGICAL DIRECTIONS LLC<br>541 N. FAIRBANKS STE. 2740<br>CHICAGO, IL 60611 | ☐ | ☐ | ☐ | $81,626 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| SWANICK, BERNARD<br>PO BOX 730<br>HELENDALE, CA 92342 | ☐ | ☐ | ☐ | $150 |
| SWARTZ, NELLIE<br>309 FOREST AVE<br>BARSTOW, CA 92311 | ☐ | ☐ | ☐ | $50 |
| SYNTHES USA<br>PO BOX 8538-662<br>PHILADELPHIA, PA 19171 | ☐ | ☐ | ☐ | $15,305 |
| SYSCO<br>FILE #3980<br>LOS ANGELES, CA 90074-3980 | ☐ | ☐ | ☐ | $23,250 |
| SYSMEX<br>PO BOX 94002<br>CHICAGO, IL 60690 | ☐ | ☐ | ☐ | $9,959 |
| TAYLOR FREEZERS OF CALIFORNIA<br>6825 E WASHINGTON BLVD<br>CITY OF COMMERCE, CA 90040 | ☐ | ☐ | ☐ | $9,899 |
| TCA PARTNERS<br>1111 E. HERNDON AVENUE<br>FRESNO, CA 93720 | ☐ | ☐ | ☐ | $3,650 |
| TECHNO-AIDE, INC.<br>PO BOX 440038<br>NASHVILLE, TN 37244 | ☐ | ☐ | ☐ | $280 |
| TECHNOLOGY RESOURCE CENTER OF AMERICA LLC<br>3401 EAST UNIVERSITY DR STE 103<br>DENTON, TX 76201 | ☐ | ☐ | ☐ | $685 |
| TEK TIME SYSTEMS, INC.<br>1250 NORTH LASSEN ST<br>SAN BERNARDINO, CA 92411 | ☐ | ☐ | ☐ | $186 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address<br>Including Zip Code | C | U | D | Amount of<br>Claim |
|---|---|---|---|---|
| TELEPACIFIC COMMUNICATIONS<br>PO BOX 36430<br>LAS VEGAS, NV 89133 | ☐ | ☐ | ☐ | $5,763 |
| TERUMO MEDICAL<br>PO BOX 841733<br>DALLAS, TX 75284 | ☐ | ☐ | ☐ | $677 |
| THE ACTIVE MEDIA<br>1863 E. TROON DR.<br>LAKE HAVASU CITY, AZ 86404 | ☐ | ☐ | ☐ | $12,000 |
| THE CAMDEN GROUP<br>100 N. SEPULVEDA BLVD<br>EL SEGUNDO, CA 90245 | ☐ | ☐ | ☐ | $18,661 |
| THE GOVERNANCE INSTITUTE<br>6333 GREENWICH DRIVE<br>SAN DIEGO, CA 92122 | ☐ | ☐ | ☐ | $17,500 |
| THE RAWLINGS COMPANY LLC<br>AUDIT DIVISION<br>PO BOX 2010<br>LAGRANGE, KY 40031 | ☐ | ☐ | ☐ | $296 |
| THE RUHOF CORPORATION<br>393 SAGAMORE AVENUE<br>MINEOLA, NY 11501 | ☐ | ☐ | ☐ | $186 |
| THEKEN SURGICAL<br>16527 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $14,810 |
| THERMO FISHER SCIENTIFIC<br>PO BOX 712480<br>CINCINNATI, OH 45271-2480 | ☐ | ☐ | ☐ | $677 |
| THOMAS MEDICAL<br>5610 WEST 82ND STREET<br>INDIANAPOLIS, IN 46278 | ☐ | ☐ | ☐ | $1,044 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| THOMPSON ENGINEERING<br>2205 FLEETWOOD DRIVE<br>RIVERSIDE, CA 92509 | ☐ | ☐ | ☑ | $101,061 |
| THOMSON REUTERS BARCLAYS<br>PO BOX 95767<br>CHICAGO, IL 60694-5767 | ☐ | ☐ | ☐ | $2,059 |
| TIFCO INDUSTRIES<br>PO BOX 40277<br>HOUSTON, TX 77240-0277 | ☐ | ☐ | ☐ | $1,069 |
| TISSUE MANAGEMENT SOLUTIONS, LLC<br>14795 N. 78TH WAY<br>SCOTTSDALE, AZ 85260 | ☐ | ☐ | ☐ | $4,745 |
| TMAD TAYLOR & GAINES<br>320 NORTH HALSTEAD ST<br>PASADENA, CA 91107 | ☐ | ☐ | ☐ | $35,050 |
| TMC SERVICES<br>PO BOX 397<br>VICTORVILLE, CA 92393 | ☐ | ☐ | ☐ | $780 |
| TOP NOTCH NETWORKING<br>15401 ANACAPA RD.<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $16,180 |
| TORRES, LUZ<br>7371 LYONS AVE<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $100 |
| TOSHIBA AMERICA MEDICAL SYSTEMS<br>2441 MICHELLE DR<br>TUSTIN, CA 92780 | ☐ | ☐ | ☐ | $565 |
| TRACY, GARDNER L.<br>12341 EMERALIDSTONE DR.<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $60 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| TRACY, HELEN<br>10035 OAKWOOD<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $5 |
| TRAN, JENNIFER<br>14644 PALM STREET<br>ADELANTO, CA 92301 | ☐ | ☐ | ☐ | $298 |
| TRANSAMERICA RETIREMENT SERVICES<br>1150 S. OLIVE STREET T-08<br>LOS ANGELES, CA 90015 | ☐ | ☐ | ☐ | $24,034 |
| TRIAGE CONSULTING GROUP<br>211 MAIN ST<br>SAN FRANCISCO, CA 94105 | ☐ | ☐ | ☐ | $63,744 |
| TRIANIM HEALTH SERVICES, INC.<br>8705 RELIABLE PARKWAY<br>CHICAGO, IL 60686-0087 | ☐ | ☐ | ☐ | $751 |
| TRICARE FOR LIFE<br>PO BOX 7890<br>MADISON, WI 53707 | ☐ | ☐ | ☐ | $1,950 |
| TRICARE WESTERN<br>PO BOX 77030<br>MADISON, WI 53707 | ☐ | ☐ | ☐ | $10,493 |
| TRIGUEROS, RAFAEL<br>12575 TRIPLE TREE TERR<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $100 |
| TRIKES<br>11123 SHADY TRAIL<br>DALLAS, TX 75229 | ☐ | ☐ | ☐ | $186 |
| TRISKA, BRAD<br>15085 MIAMI RD<br>APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $41 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| TRL SYSTEMS<br>4405 AIRPORT DR<br>ONTARIO, CA 91761 | ☐ | ☐ | ☐ | $9,851 |
| TRUJILLO, JESSICA<br>20742 MARMOSET RD<br>APPLE VALLEY, CA 92308 | ☐ | ☐ | ☐ | $98 |
| U.S.LEGAL SUPPORT<br>PO BOX 79636<br>CITY OF INDUSTRY, CA 91716 | ☐ | ☐ | ☐ | $861 |
| UC DAVIS SCHOOL OF MEDICINE<br>REGENTS OF THE UNIVERSITY OF CA<br>FILE #81067 BOX 60000<br>SAN FRANCISCO, CA 94160 | ☐ | ☐ | ☐ | $222 |
| UHC RECOVERIES<br>PO BOX 740804<br>ATLANTA, GA 30374-0804 | ☐ | ☐ | ☐ | $428 |
| UMR<br>PO BOX 88822<br>MILWAUKEE, WI 53288-0822 | ☐ | ☐ | ☐ | $5,445 |
| UNIFORM & ACCESSORIES WAREHOUSE<br>PO BOX 370670<br>RESEDA, CA 91337 | ☐ | ☐ | ☐ | $739 |
| UNITED CODING<br>17011 BEACH BLVD., #900<br>HUNTINGTON BEACH, CA 92647 | ☐ | ☐ | ☐ | $16,475 |
| UNITED HEALTHCARE<br>CHECK CONTROL<br>PO BOX 740819<br>ATLANTA, GA 30374-0800 | ☐ | ☐ | ☐ | $1,874 |
| UNITED STATES POSTAL SERVICE<br>ATTN BUSINESS REPLY RENEWAL/USPS<br>16333 GREEN TEA BLVD<br>VICTORVILLE, CA 92395-9998 | ☐ | ☐ | ☐ | $140 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| UNITED WAY<br>PO BOX 1208<br>VICTORVILLE, CA 92393 | ☐ | ☐ | ☐ | $16 |
| UNIVERSAL CARE<br>PO BOX 93122<br>LONG BEACH, CA 90809 | ☐ | ☐ | ☐ | $400 |
| UNIVERSAL HOSPITAL SERVICES<br>SDS 12-0940<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-0940 | ☐ | ☐ | ☐ | $31,393 |
| UPTODATE, INC.<br>95 SAWYER ROAD<br>WALTHAM, MA 02453-3471 | ☐ | ☐ | ☐ | $2,619 |
| USA MOBILITY WIRELESS, INC.<br>PO BOX 660770<br>DALLAS, TX 75266 | ☐ | ☐ | ☐ | $2,440 |
| UTLEY, CHRISTI<br>14361 SQUIRREL LANE<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $100 |
| VALDEZ, FERNANDO<br>15494 MORRO BAY LN<br>VICTORVILLE, CA 92394 | ☐ | ☐ | ☐ | $50 |
| VALENZUELA, GINA<br>16607 FLINTRIDGE ST<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $5 |
| VALERIE, PAYAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $30 |
| VANAKEN, CASSANDRA<br>10283 MT SHASTA<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $51 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| VANDER-VEEN, JOE<br>10687 6TH AVE<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $468 |
| VANTAGE<br>ATTN: FINANCE<br>9275 SKYPARK CT SUITE 400<br>SAN DIEGO, CA 92123 | ☐ | ☐ | ☐ | $1,838 |
| VELAZQUEZ, ROSEMARY<br>10586 8TH AVE<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $512 |
| VENTILATORS PLUS<br>8-D VILLAGE LOOP RD, #116<br>POMONA, CA 91766 | ☐ | ☐ | ☐ | $2,706 |
| VERIZON<br>PO BOX 9688<br>MISSION HILLS, CA 91346-9688 | ☐ | ☐ | ☐ | $34,079 |
| VERIZON - NORTEL<br>PO BOX 650457<br>DALLAS, TX 75265 | ☐ | ☐ | ☐ | $1,514 |
| VIASYS<br>88253 EXPEDITE WAY<br>CHICAGO, IL 60695-0001 | ☐ | ☐ | ☐ | $1,050 |
| VICTOR VALLEY AFRICAN AMERICAN<br>PO BOX 1925<br>VICTORVILLE, CA 92394 | ☐ | ☐ | ☐ | $40 |
| VICTOR VALLEY IPA<br>PO BOX 7013<br>LANCASTER, CA 93539 | ☐ | ☐ | ☐ | $1,103 |
| VICTORVILLE CHAMBER OF COMMERCE<br>PO BOX 997<br>VICTORVILLE, CA 92393-0997 | ☐ | ☐ | ☐ | $900 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| VIEWPOINT MEDICAL CENTER<br>15366 11TH STREET, SUITE Y<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $2,658 |
| VILLALOBOS, LORI<br>7429 SVL BOX<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $865 |
| VINCENT, RAY SR<br>941 ARROYO DR<br>BARSTOW, CA 92311 | ☐ | ☐ | ☐ | $50 |
| VISITING NURSE ASSOCIATION OF THE INLAND COUNTIES<br>DEPT 8205<br>LOS ANGELES, CA 90084 | ☐ | ☐ | ☐ | $200 |
| VITALE, TRACIE L.<br>12985 10TH STREET<br>CHINO, CA 91710 | ☐ | ☐ | ☐ | $20 |
| VVCH FOUNDATION<br>15248 ELEVENTH ST<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $200 |
| W.L. GORE & ASSOCIATES, INC.<br>PO BOX 751331<br>CHARLOTTE, NC 28275 | ☐ | ☐ | ☐ | $1,238 |
| WACO ASSOCIATES<br>PO BOX 31001-1376<br>PASADENA, CA 91110-1376 | ☐ | ☐ | ☐ | $945 |
| WALKER, GLENN<br>PO BOX 172<br>LUCERNE VALLEY, CA 92356 | ☐ | ☐ | ☐ | $50 |
| WARD, GEORGE<br>PO BOX 265<br>LUCERNE VALLEY, CA 92356 | ☐ | ☐ | ☐ | $50 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| WARREN, BILL<br>PO BOX 728<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $14,028 |
| WATERS MEDICAL SYSTEMS<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 | ☐ | ☐ | ☐ | $735 |
| WEBB, BRIAN<br>15594 LITTLE BEAVER<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $357 |
| WELCH, PAUL<br>18804 HINTON ST<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $135 |
| WESTCLIFF MEDICAL LAB, INC.<br>1821 E DYER RD<br>SANTA ANA, CA 92705 | ☐ | ☑ | ☐ | $139,839 |
| WESTERN ANALYTICAL TESTING LABORATORIES<br>12734 BRANFORD STREET<br>ARLETA, CA 91331 | ☐ | ☐ | ☐ | $40 |
| WESTERN DIAGNOSTIC IMAGING SYSTEMS, INC.<br>4110 TIGRIS WAY<br>RIVERSIDE, CA 92503 | ☐ | ☐ | ☐ | $21,573 |
| WESTPRIME, INC.<br>1038 E. BASTANCHURY ROAD<br>FULLERTON, CA 92835 | ☐ | ☐ | ☐ | $421 |
| WESTREICHER, KATHLEEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $36 |
| WHITE DOVE PROFESSIONAL BUILDING<br>15203 11TH ST<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $4,378 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| WHITE, JOHN<br>PO BOX 3051<br>APPLE VALLEY, CA 92307 | ☐ | ☐ | ☐ | $610 |
| WHITNEY PRODUCTS, INC.<br>6153 MULFORD STREET, UNIT C<br>NILES, IL 60714 | ☐ | ☐ | ☐ | $517 |
| WILLIAMS MEDICAL COMPANY<br>PO BOX 1122<br>YORBA LINDA, CA 92885 | ☐ | ☐ | ☐ | $2,463 |
| WILLIAMS, YOLANDA<br>14390 LA CRESENTA AVE<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $178 |
| WILLIAMSON, DANIEL<br>18747 YUCCA ST<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $50 |
| WILLIAMSON, SUSAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $20 |
| WILLSHER, HEIDI<br>38770 BERRYCREEK ROAD<br>PALMDALE, CA 93551 | ☐ | ☐ | ☐ | $87 |
| WILSON, NANCY<br>11628 ECHO GLEN ST<br>VICTORVILLE, CA 92392 | ☐ | ☐ | ☐ | $49 |
| WILSON, PAMELA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $24 |
| WISCONSIN PHYSICIANS SERVICE INSURANCE CORPORATION<br>ATTN: WPS/TRICARE<br>PO BOX 7928<br>MADISON, WI 53707 | ☐ | ☐ | ☐ | $1,323 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| WOODSTOCK DIETARY SYSTEMS<br>955 DIECKMAN STREET<br>WOODSTOCK, IL 60098 | ☐ | ☐ | ☐ | $780 |
| WPS HEALTH INSURANCE<br>PO BOX 8190<br>MADISON, WI 53708 | ☐ | ☐ | ☐ | $15,872 |
| WRIGHT MEDICAL TECHNOLOGY, INC.<br>320 STATE PLACE<br>ESCONDIDO, CA 92029 | ☐ | ☐ | ☐ | $9,163 |
| WRIGLEY, ALISA<br>16291 VICTORIA DRIVE<br>VICTORVILLE, CA 92394 | ☐ | ☐ | ☐ | $20 |
| WT FARLEY, INC.<br>931 VIA ALONDRA<br>CAMARILLO, CA 93012 | ☐ | ☐ | ☐ | $2,403 |
| YORK MEDICAL PHYSICS<br>23810 VIA DEL RIO<br>YORBA LINDA, CA 92887-2715 | ☐ | ☐ | ☐ | $953 |
| YOUNG, ALEX<br>10789 ASTER ROAD<br>OAK HILLS, CA 92345 | ☐ | ☐ | ☐ | $14 |
| ZEPEDA, CECILLE<br>11950 OAKWOOD AVE<br>HESPERIA, CA 92345 | ☐ | ☐ | ☐ | $150 |
| ZOHO CORP.<br>4900 HOPYARD ROAD SUITE #310<br>PLEASANTON, CA 94588 | ☐ | ☐ | ☐ | $2,990 |
| ZUMBRUNN, MICHELLE<br>7617 SUL BOX<br>VICTORVILLE, CA 92395 | ☐ | ☐ | ☐ | $20 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-2**

**Consideration For Claim:  Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| | | | | $9,332,821 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-3**

**Consideration For Claim:   Litigation**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| DAMIEN BRIDGES, JACQUELINE MARQUEZ, ET AL. RICHARD A. WOOD, ESQ, HEIMBERG LAW GROUP 1801 CENTURY PARK EAST SUITE 1920 LOS ANGELES, CA 90067 | ☑ | ☑ | ☑ | UNDETERMINED |
| HELEN HARRIS VICKIE CARTONY, ESQ, LAW OFFICES OF RIPLEY & ASSOCIATES 14440 A CIVIC DRIVE VICTORVILLE,  CA 92392 | ☑ | ☑ | ☑ | UNDETERMINED |
| JULI GOODWIL MARK W. EISENBERG, ESQ, EISENBERG LAW FIRM 901 DOVE ST. SUITE 120 NEWPORT BEACH, CA 92660 | ☑ | ☑ | ☑ | UNDETERMINED |
| KAREN BERMINGHAM AND GERARD BERMINGHAM BRUCE BUNCH, ESQ, LAW OFFICES OF BRUCE BUNCH 200 N. WESTLAKE BLVD.  SUITE 204 WESTLAKE VILLAGE, CA 91362 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARGARET NUTTER G. SPENCER MYNKO, ESQ, EWANISZYK LAW FIRM 14350 CIVIC DRIVE, SUITE 100 VICTORVILLE, CA 92392 | ☑ | ☑ | ☑ | UNDETERMINED |
| MARIA MARTINEZ ROBERT N. TAFOYA, ESQ, TAFOYA & GARCIA 205 S. BROADWAY  SUITE 300 LOS ANGELES, CA 90012 | ☑ | ☑ | ☑ | UNDETERMINED |
| PATRICK MERCIER ET AL. STEPHEN P. GRAYSON. ESQ, LAW OFFICES OF STEPHEN P. GRAYSON 10850 WILSHIRE BLVD. SUTIE  400 LOS ANGELES, CA 90024 | ☑ | ☑ | ☑ | UNDETERMINED |
| PEGGY RALPH ET AL 9125 ALAMO LUCERNE VALLEY, CA 92356 | ☑ | ☑ | ☑ | UNDETERMINED |

**<u>Victor Valley Community Hospital</u>**
**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-3**
**Consideration For Claim:  Litigation**

| **<u>Creditor's Name, Mailing Address<br>Including Zip Code</u>** | **<u>C</u>** | **<u>U</u>** | **<u>D</u>** | **<u>Amount of<br>Claim</u>** |
|---|---|---|---|---|
| | | | | UNDETERMINED |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-4**

**Consideration For Claim:   Settlement Agreement**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| QUADRAMED CORPORATION<br>PO BOX 1915<br>MERRIFIELD, VA 22116-1915 | ☐ | ☐ | ☐ | $51,111 |
| SHULMAN HODGES & BASTIAN LLP CLIENT TRUST ACCOUNT<br>SHULMAN HODGES & BASTIAN LLP<br>26632 TOWNE CENTRE DRIVE, SUITE 300<br>FOOTHILL RANCH, CA 91610-2802 | ☐ | ☐ | ☐ | $70,000 |
| | | | | $121,111 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-5**

**Consideration For Claim:  Employee Obligations**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| CAO, CAM-NHUNG T. CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $1,685 |
| MAKAR, WADOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $339 |
| MATTHEWS, EDWARD CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $3,527 |
| PELLEY, CATHERINE CONFIDENTIAL - AVAILABLE UPON REQUEST | ☐ | ☐ | ☐ | $4,525 |
| | | | | $10,075 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-6**

**Consideration For Claim:  Patient Refunds**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|
| PATIENT REFUNDS | ☐ | ☐ | ☐ | $158,502 |

| | | | | |
|---|---|---|---|---|
| | | | | $158,502 |

**Specific Notes**

The detail for patient refunds will be avaliable upon request and if ordered by the court.  Including the detailed patient information would be a violation of federal HIPAA laws

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  F-7**

**Consideration For Claim:  Other Liabilities**

| Creditor's Name, Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|:---:|:---:|:---:|---:|
| THE ACTIVE MEDIA<br>1863 E. TROON DR.<br>LAKE HAVASU CITY, AZ 86404 | ☑ | ☐ | ☑ | $0 |
| THOMAS V. MCINDOE, MD<br>20153 RINCON ROAD<br>APPLE VALLEY, CA 92307-0000 | ☐ | ☐ | ☐ | $25,000 |
| | | | | $25,000 |

In re: <u>Victor Valley Community Hospital</u>                                              Case No.  <u>6:10-bk-39537-CB</u>

# UNITED STATES BANKRUPTCY COURT

### Central District of California

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.d., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts and/or unexpired leases to report on this Schedule G.

| | |
|---|---|
| See Attached Schedule G-1 | Affiliation Agreement |
| See Attached Schedule G-2 | Ancillary Agreement |
| See Attached Schedule G-3 | Consulting Agreement |
| See Attached Schedule G-4 | Directorship Agreement |
| See Attached Schedule G-5 | Employment Agreement |
| See Attached Schedule G-6 | Equipment and Supplies Lease |
| See Attached Schedule G-7 | Management Agreement |
| See Attached Schedule G-8 | Nursing Agreement |
| See Attached Schedule G-9 | On Call Agreement |
| See Attached Schedule G-10 | Physician Agreement |
| See Attached Schedule G-11 | Real Estate Agreement |
| See Attached Schedule G-12 | Recruiter Agreement |
| See Attached Schedule G-13 | Service Agreement |
| See Attached Schedule G-14 | Transfer Agreement |
| See Attached Schedule G-15 | Insurance Agreement |
| See Attached Schedule G-16 | Other Agreement |
| | |
| | |
| | |
| | |

<u>52</u>    total continuation sheets attached

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-1**
**Affiliation Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AMERICAN CAREER COLLEGE, INC. | DEBTOR IS PARTY TO AN AFFILIATION AGREEMENT REGARDING STUDENT PROGRAM SERVICES, DATED JANUARY 8, 2010 | 13 | MARIO MEDINA, DIRECTOR, CLINICAL SERVICES 3130 EAST SEDONA COURT ONTARIO, CA 91764 |
| AMERICAN CAREER COLLEGE, INC. | DEBTOR IS PARTY TO AN AFFILIATION AGREEMENT REGARDING STUDENT PROGRAM SERVICES, DATED JANUARY 8, 2010 | 13 | 200 EAST BAKER STREET COSTA MESA, CA 92626 |
| BCE EMERGIS CORPORATION | DEBTOR IS A PARTY TO A HOSPITAL PARTICIPATION AGREEMENT AMENDMENT FOR REIMBURSEMENT MECHANISMS SERVICES DATED 1/1/2004 | 292 | NOT AVAILABLE |
| CAREER COLLEGES OF AMERICA | DEBTOR IS PARTY TO AFFILIATION AGREEMENTS FOR ULTRASOUND TECHNOLOGY SERVICES, DATED JUNE 23, 2010 | 11 | 184 W. CLUB CENTER DRIVE, SUITE K SAN BERNARDINO, CA 92408 |
| CAREER COLLEGES OF AMERICA | DEBTOR IS PARTY TO AFFILIATION AGREEMENTS FOR ULTRASOUND TECHNOLOGY SERVICES, DATED JUNE 23, 2010 | 11 | AVI PALADINO, DIRECTOR OF OPERATIONS 5612 E. IMPERIAL HWY. SOUTH GATE, CA 90280 |
| CAREER COLLEGES OF AMERICA | DEBTOR IS PARTY TO AN AFFILIATION AGREEMENT FOR SURGICAL TECHNOLOGY SERVICES, DATED OCTOBER 12, 2007 | 12 | AVI PALADINO, DIRECTOR OF OPERATIONS 184 W. CLUB CENTER DRIVE, SUITE K SAN BERNARDINO, CA 92408 |
| CHAFFEY COMMUNITY COLLEGE DISTRICT | DEBTOR IS A PARTY TO AN AFFILIATION AGREEMENT FOR FIELD SITE EDUCATION SERVICES, DATED MARCH 31, 2008 | 6 | ATTN: PROGRAM COORDINATOR/DIRECTOR 5885 HAVEN AVENUE RANCHO CUCAMONGA, CA 91737 |
| CONCORD CAREER INSTITUTE | DEBTOR IS A PARTY TO AN AFFILIATION AGREEMENT FOR LVN PROGRAM SERVICES, DATED JANUARY 3, 2005 | 8 | 201 EAST AIRPORT DR SUITE A SAN BERNARDINO, CA 92408 |
| ONE LEGACY | DEBTOR IS A PARTY TO A AFFILIATION AGREEMENT FOR TRANSPLANT DONOR NETWORK SERVICES, DATED FEBRUARY 1, 2010 | 202 | ATTN: CEO 221 SOUTH FIGUEROA ST., STE. 500 LOS ANGELES, CA 90012 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-1**

**Affiliation Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ONTARIO HEALTH EDUCATION COMPANY, INC. D/B/A AMERICAN CAREER COLLEGE | DEBTOR IS PARTY TO AN AFFILIATION AGREEMENT REGARDING STUDENT PROGRAM SERVICES, DATED JANUARY 8, 2010 | 13 | MARIO MEDINA, DIRECTOR, CLINICAL SERVICES 3130 EAST SEDONA COURT ONTARIO, CA 91764 |
| REGIONAL OCCUPATIONAL PROGRAM OF THE OFFICE OF THE COUNTY SUPERINTENDENT OF SCHOOLS | DEBTOR IS A PARTY TO AN AFFILIATION AGREEMENT FOR OCCUPATIONAL PROGRAM SERVICES, DATED SEPTEMBER 7, 2010 | 342 | MARY JANE ADNERSON, PROGRAM MANAGER 601 NORTH E STREET SAN BERNARDINO, CA 92410 |
| SAN BERNARDINO COUNTY SCHOOLS | DEBTOR IS A PARTY TO AN AFFILIATION AGREEMENT FOR OCCUPATIONAL PROGRAM SERVICES, DATED JULY 1, 2005 | 1 | 601 NORTH E STREET SAN BERNARDINO, CA 92410 |
| SANTA BARBARA COMMUNITY COLLEGE DISTRICT | DEBTOR IS A PARTY TO AN AFFILIATION AGREEMENT FOR HEALTH INFORMATION TECHNOLOGY SERVICES, DATED AUGUST 8, 2008 | 7 | ERIKA ENDRIJOUAS, PH.D., DEAN, EDUCATIONAL PROGRAMS 721 CLIFF DRIVE SANTA BARBARA, CA 93109-2394 |
| UNIVERSITY OF CALIFORNIA, SAN DIEGO, EXTENSION | DEBTOR IS A PARTY TO AN AFFILIATION AGREEMENT FOR TRAINING SERVICES, DATED OCTOBER 15, 2007 | 10 | UCSD EXTENSION HEALTHCARE 9500 GILMAN DRIVE 0170 EAST LA JOLLA, CA 92093 |
| UNIVERSITY OF CALIFORNIA, SAN DIEGO, EXTENSION | DEBTOR IS A PARTY TO AN AFFILIATION AGREEMENT FOR TRAINING SERVICES, DATED OCTOBER 15, 2007 | 10 | BRUCE DUNN, ASSOCIATE DEAN UCSD-EXTENSION 9500 GILMAN DRIVE LA JOLLA, CA 92093-0170 |
| UNIVERSITY OF CALIFORNIA, SAN DIEGO, EXTENSION | DEBTOR IS A PARTY TO AN AFFILIATION AGREEMENT FOR TRAINING SERVICES, DATED OCTOBER 15, 2007 | 10 | NICOLE MITCHELL, PROGRAM REPRESENTATIVE UCSD EXTENSION-0170-E 9500 GILMAN DRIVE LA JOLLA, CA 92093-0170 |
| VICTOR VALLEY COMMUNITY COLLEGE DISTRICT | DEBTOR IS A PARTY TO AN AFFILIATION AGREEMENT FOR CLINICAL FACILITY USE SERVICES, DATED AUGUST 1, 2007 | 2 | 18422 BEAR VALLEY RD VICTORVILLE, CA 92395 |
| VICTOR VALLEY UNION HIGH SCHOOL DISTRICT | DEBTOR IS A PARTY TO AN AFFILIATION AGREEMENT FOR STUDENT EDUCATION SERVICES, DATED MARCH 9, 2010 | 9 | 16350 MOJAVE DR. VICTORVILLE, CA 92395 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit  G-1**

**Affiliation Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| VICTOR VALLEY UNION HIGH SCHOOL DISTRICT | DEBTOR IS A PARTY TO AN AFFILIATION AGREEMENT FOR STUDENT EDUCATION SERVICES, DATED MARCH 9, 2010 | 9 | 601 NORTH E STREET<br>SAN BERNARDINO, CA 92410 |
| WEBER STATE UNIVERSITY | DEBTOR IS A PARTY TO AN AFFILIATION AGREEMENT FOR CLINICAL LABORATORY PROGRAM SERVICES, DATED APRIL 23, 2010 | 3 | YASMEN SIMONIAN, PH.D., MT (ASCP), CLS (NCA), DEAN AND PROFESSOR<br>CLINICAL LABORATORY SCIENCES<br>3905 UNIVERSITY CIRCLE<br>OGDEN , UT  84408-3905 |
| WEBER STATE UNIVERSITY | DEBTOR IS A PARTY TO AN AFFILIATION AGREEMENT FOR CLINICAL LABORATORY PROGRAM SERVICES, DATED APRIL 23, 2010 | 3 | 3901 UNIVERSITY CIRCLE<br>OGDEN, UT 84408 |
| WEST COAST ULTRASOUND INSTITUTE | DEBTOR IS A PARTY TO AN AFFILIATION AGREEMENT FOR EXTERNSHIP US TECHNOLOGY SERVICES, DATED JULY 28, 2010 | 5 | PHYLLIS V. DU'GAS, EXTERNSHIP OUTREACH COORDINATOR<br>291 SOUTH LA CIENEGA BLVD., SUITE 500<br>BEVERLY HILLS, CA 90211 |
| WEST COAST ULTRASOUND INSTITUTE | DEBTOR IS A PARTY TO AN AFFILIATION AGREEMENT FOR EXTERNSHIP US TECHNOLOGY SERVICES, DATED JULY 28, 2010 | 5 | PHYLLIS V. DU'GAS, EXTERNSHIP OUTREACH COORDINATOR<br>3700 E. INLAND EMPIRE BLVD., SUITE 550<br>ONTARIO, CA 91764 |
| WEST COAST UNIVERSITY | DEBTOR IS A PARTY TO AN AFFILIATION AGREEMENT FOR CLINICAL TRAINING/RN PROGRAM SERVICES, DATED FEBRUARY 23, 2010 | 4 | MARIO MEDINA, DIRECTOR, CLINICAL SERVICES<br>3130 EAST SEDONA COURT<br>ONTARIO, CA 91764 |
| WEST COAST UNIVERSITY | DEBTOR IS A PARTY TO AN AFFILIATION AGREEMENT FOR CLINICAL TRAINING/RN PROGRAM SERVICES, DATED FEBRUARY 23, 2010 | 4 | 200 EAST BAKER STREET<br>COSTA MESA, CA 92626 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-2**
**Ancillary Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| APEX CCL STAFFING SERVICE | DEBTOR IS A PARTY TO A ANCILLARY AGREEMENT TO PROVIDE CATH LABORATORY SERVICES, DATED AUGUST 21, 2006 | 14 | CYNTHIA PACHECO, RN, CFO 10935 FORDHAM COURT ALTA LOMA, CA 91701 |
| CAMERON AND COMPANY, INC. | DEBTOR IS A PARTY TO AN ANCILLARY AGREEMENT FOR PHARMACY SERVICES, DATED JUNE 25, 2004 | 116 | RONALD G. CAMERON, CEO 1140 N. TOWN CENTER DRIVE, #320 LAS VEGAS , NV 89144-0596 |
| CAMERON AND COMPANY, INC. | DEBTOR IS A PARTY TO AN ANCILLARY AGREEMENT FOR PHARMACY SERVICES, DATED JUNE 25, 2004 | 116 | 114 N TOWN CENTER DR LAS VEGAS, NV 89144 |
| DIVERSIFIED BIOPHARMA SOLUTIONS, INC. | DEBTOR IS A PARTY TO AN ANCILLARY AGREEMENT TO PROVIDE CLINICAL LABORATORY SERVICES, DATED FEBRUARY 18, 2010 | 16 | ATTN: EXECUTIVE VICE PRESIDENT 1920 RIVERVIEW DR #109 SAN BERNARDINO, CA 92408 |
| DIVERSIFIED BIOPHARMA SOLUTIONS, INC. | DEBTOR IS A PARTY TO AN ANCILLARY AGREEMENT TO PROVIDE CLINICAL LABORATORY SERVICES, DATED FEBRUARY 18, 2010 | 16 | 25612 BARTON ROAD, SUITE 340 LOMA LINDA, CA 92354 |
| NUCLEAR BROKERS | DEBTOR IS A PARTY TO AN ANCILLARY AGREEMENT TO NUCLEAR MEDICINE SERVICES, DATED JULY 15, 2009 | 15 | MARK AUBUCHON, OWNER 207 BULLARD LANE ALPINE, CA 91901 |
| REHABABILITIES, INC | DEBTOR IS A PARTY TO AN ANCILLARY AGREEMENT TO PROVIDE PHYSICAL THERAPY SERVICES, DATED FEBRUARY 18, 2010 | 17 | PO BOX 1565 RANCHO CUCAMONGA, CA 91729-1565 |
| REHABABILITIES, INC. | DEBTOR IS A PARTY TO AN ANCILLARY AGREEMENT TO PROVIDE PHYSICAL THERAPY SERVICES, DATED JUNE 9, 2008 | 343 | HEIDI BONADIE P.O. BOX 1565 RANCHO CUCAMONGA, CA 91729 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-3**

**Consulting Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CAPPILLA, ARTHUR | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR SOCIAL WORKER SERVICES, DATED 10/27/06 | 36 | 6442 COLDWATER CANYON AVE., SUITE 109 NORTH HOLLYWOOD, CA 91606 |
| DIGIACOMO GEFFERS & ASSOCIATES | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR QUALITY SERVICES, DATED MARCH 1, 2006 WITH ADDENDUM MAY 24, 2006 | 35 | 20961 MORNINGSIDE DR. TRABUCO CANYON, CA 92679 |
| DUGGAN HIM SERVICES, INC | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR CODING COMP SERVICES, DATED JANUARY 1, 2010 | 22 | ELIZABETH DUGGAN GRAHAM, RHIT, CCS 7559 NORTHLAND AVENUE SAN RAMON, CA 94583 |
| EPIC MANAGEMENT GROUP INC | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR INFECTION CONTROL SERVICES, DATED MARCH 22, 2010 | 26 | 4387 CLAIR STREET P O BOX 2531 MONTCLAIR, CA 91763-1031 |
| EPIC MANAGEMENT GROUP, INC. | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR INFECTION CONTROL SERVICES, AMENDMENT DATED APRIL 6, 2010 | 26 | HARRIETT M. PITT, EXECUTIVE DIRECTOR 4387 CLAIR STREET PO BOX 2531 MONTCLAIR, CA 91763-1031 |
| GREELEY MEDICAL STAFF INSTITUTE | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR PHYSICIAN/HOSPITAL RELATIONS SERVICES, DATED MARCH 1, 2010 | 345 | STACEY G. KOCH, DIRECTOR OF CLIENT RELATIONS 200 HOODS LANE MARBLEHEAD, MA 01945 |
| GREELY MEDICAL STAFF | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR PHYSICIAN/HOSPITAL RELATIONS SERVICES, DATED NOVEMBER 1, 2008 | 34 | 200 HOODS LANE MARBLEHEAD, MA 01945 |
| HEALTHCARE ENTERPRISE DEVELOPMENT SERVICES | DEBTOR IS PARTY TO A CONSULTING AGREEMENT, DATED MAY 6, 2009 | 251 | JEFF HARDY 560 WILSON AVENUE NOVATO , CA 94947 |
| HFS CONSULTANTS | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR CAPITAL PLANNING SERVICES, DATED MAY 26, 2010 | 20 | RICHARD A. GIANELLO, PRESIDENT 505 FOURTEENTH STREET, FIFTH FLOOR OAKLAND, CA 94612 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit  G-3**
**Consulting Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| HFS CONSULTANTS | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR 2010 WAGE INDEX SERVICES, DATED JULY 9, 2010 | 18 | 505 FOURTEENTH ST. FIFTH FLOOR OAKLAND, CA 94612 |
| HFS CONSULTANTS | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR 2010 WAGE INDEX SERVICES, DATED JULY 9, 2010 | 18 | ATTENTION: TRAHAN WHITTEN 4 HUTTON CENTRE DRIVE SUITE 370 SANTA ANA, CA 92707 |
| KASLOW CONSULTING SERVICES, INC. | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR MANAGED CARE SERVICES, DATED OCTOBER 1, 2008. | 32 | VIVIAN KASLOW 3458 MALAGA COURT CALABASAS, CA 91302 |
| LAI, TSU MD | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR CARDIOLOGY PROCTORING SERVICES, DATED OCTOBER 1, 2008 | 21 | 18523 CORWIN ROAD SUITE B APPLE VALLEY, CA 92307 |
| LATHAM & WATKINS LLP | DEBTOR IS A PARTY TO A LETTER AGREEMENT FOR LEGAL SERVICES DATED 3/20/2006 | 284 | DANIEL K. SETTELMAYER 355 SOUTH GRAND AVENUE LOS ANGELES, CA 90071-1560 |
| LAW OFFICES OF STEPHENSON, ACQUISTO & COLMAN | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR LEGAL SERVICES, DATED MAY 21, 2009 | 31 | GEORGE COLMAN, PARTNER 303 NORTH GLENOAKS BOULEVARD, SUITE 700 BURBANK, CA 91502-3226 |
| MKH TESTING & INSPECTION, INC | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR OSPD IOR SERVICES, DATED JULY 16, 2009 | 33 | 3233 GRAND AVE SUITE N-168 CHINO HILLS, CA 91709 |
| MKH TESTING & INSPECTION, INC | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR OSPD IOR SERVICES, DATED JULY 16, 2009 | 33 | 4195 CHINO HILLS PKWY #619 CHINO HILLS, CA 91709 |
| NON-PROFIT DEVELOPMENT SERVICES AND FLORENCE WHITE | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR GRANT WRITING SERVICES, DATED DECEMBER 1, 2009 | 25 | 15490 CIVIC CENTER DRIVE SUITE 106 VICTORVILLE, CA 92392 |
| PACIFIC HOSPITAL MANAGEMENT | DEBTOR IS A PARTY TO A REVISED ENGAGEMENT LETTER AGREEMENT FOR SERVICES  DATED 3/12/2009 | 285 | CARLOS JIMENEZ, CONSULTING MANAGER 336 ALLISON STREET SAN FRANCISCO, CA 94112-4313 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-3**
**Consulting Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| RAPA MANAGEMENT CONSULTANTS | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR FOUNDATION SERVICES, DATED NOVEMBER 1, 2009 | 24 | 1125 EAST BROADWAY #33 GLENDALE, CA 91205 |
| SPARKS LAW FIRM | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR LEGAL SERVICES, DATED JULY 14, 2010 | 30 | JERRY R. SPARKS 650 TOWN CENTER DRIVE SUITE 1200 COSTA MESA, CA 92626 |
| SURGICAL DIRECTIONS,LLC | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR INTERIM DIR. PERIOPERATIVE SERVICES, DATED MAY 10, 2010 | 27 | JEFFREY A. PETERS, PRESIDENT 541 N. FAIRBANKS, SUITE 2740 CHICAGO, IL 60611 |
| THE CAMDEN GROUP | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR STRATEGIC PLANNING SERVICES, DATED FEBRUARY 8, 2010 | 37 | GUY MASTERS 100 N. SEPULVEDA BLVD. SUITE 600 EL SEGUNDO, CA 90245 |
| THE GOVERNANCE INSTITUTE | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR BOD DEVELOPMENT SERVICES, DATED NOVEMBER 8, 2008 | 19 | 6333 GREENWICH DRIVE SUITE 200 SAN DIEGO, CA 92122 |
| TMAD TAYLOR & GAINES | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR STRUCTURAL ENGINEERING SERVICES, DATED JANUARY 27, 2010 | 38 | 320 NORTH HELSTEAD STREET SECOND FLOOR PASADENA, CA 91107 |
| TOP NOTCH NETWORK SOLUTIONS | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR IT SERVICES, DATED NOVEMBER 1, 2006 | 28 | 15401 ANACAPA RD. SUITE 2 VICTORVILLE, CA 92392 |
| TOP NOTCH NETWORKING LLC | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR IT SERVICES, DATED SEPTEMBER 15, 2010 | 344 | JUSTIN L. BROWN, PARTNER 15401 ANACAPA RD. VICTORVILLE, CA 92392 |
| TOP NOTCH NETWORKING LLC | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR IT SERVICES, DATED SEPTEMBER 15, 2010 | 344 | JUSTIN L. BROWN, PARTNER WHITE DOVE CENTER 15203 ELEVENTH STREET, SUITE G & F VICTORVILLE, CA 92395 |
| TRIAGE CONSULTING GROUP | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR FINANCING SERVICES, DATED MAY 1, 2009 | 23 | 211 MAIN ST SUITE 1100 SAN FRANCISCO, CA 94105 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-3**
**Consulting Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| TRIAGE CONSULTING GROUP | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR FINANCING SERVICES, DATED MAY 1, 2009 | 23 | ATTENTION: JEFF COOLICAN 221 MAIN STREET, SUITE 1100 SAN FRANCISCO, CA 94105 |
| WRIGHT, WILLIAM T. | DEBTOR IS A PARTY TO A CONSULTING AGREEMENT FOR LABORATORY CONSULTING SERVICES, DATED DECEMBER 7, 2009 | 29 | 4450 CALIFORNIA AVENUE SUITE 295 BAKERSFIELD, CA 93309 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-4**
**Directorship Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AHLUWALIA M.D., MOHINDER | DEBTOR IS A PARTY TO A DIRECTORSHIP AGREEMENT UNDER WHICH PHYSICIAN SHALL CHAIR THE PULMONARY DEPARTMENT, DATED APRIL 1, 2010 | 39 | 15982 QUANTICO RD., STE. A APPLE VALLEY, CA 92307 |
| CHOW, STEPHEN MD | DEBTOR IS A PARTY TO A DIRECTORSHIP AGREEMENT WITH PHYSICIAN TO CHAIR THE REHAB-PT & SPEECH DEPARTMENT, DATED FEBRUARY 1, 2010 | 46 | 18095 HIGHWAY 18 APPLE VALLEY, CA 92307 |
| CHOW, STEPHEN MD | DEBTOR IS A PARTY TO A DIRECTORSHIP AGREEMENT WITH PHYSICIAN TO CHAIR THE REHAB-PT & SPEECH DEPARTMENT, DATED FEBRUARY 1, 2010 | 46 | 15248 ELEVENTH STREET VICTORVILLE, CA 92395 |
| GLENN P. WEDEEN, M.D., A MEDICAL CORPORATION | DEBTOR IS A PARTY TO A DIRECTORSHIP AGREEMENT WITH PHYSICIAN TO CHAIR THE RADIOLOGY DEPARTMENT, DATED SEPTEMBER 17, 2007 | 346 | GLENN P. WEDEEN, M.D., PRESIDENT 15248 ELEVENTH STREET VICTORVILLE, CA 92395 |
| KAMATH M.D., RAMADAS | DEBTOR IS A PARTY TO A DIRECTORSHIP AGREEMENT WITH PHYSICIAN TO CHAIR THE REHAB-PT & SPEECH DEPARTMENT, DATED APRIL 1, 2010 | 45 | 18564 HIGHWAY 18 STE 103 & 104 APPLE VALLEY, CA 92307 |
| MEMON, M.D. RADHA | DEBTOR IS A PARTY TO A DIRECTORSHIP AGREEMENT WITH PHYSICIAN TO SERVE AS CHIEF OF STAFF OF THE HOSPITAL, DATED JANUARY 1, 2010 | 47 | 15248 ELEVENTH STREET VICTORVILLE, CA 92395 |
| OHIAERI M.D., IKECHUKWU | DEBTOR IS A PARTY TO A DIRECTORSHIP AGREEMENT WITH PHYSICIAN TO CHAIR THE PSYCHIATRY DEPARTMENT, DATED JUNE 1, 2010 | 43 | 14344 CAJON AVE STE 102 VICTORVILLE, CA 92392 |
| SOBRERA, MARILOU MD | DEBTOR IS A PARTY TO A DIRECTORSHIP AGREEMENT WITH PHYSICIAN TO CHAIR THE ANESTHESIA DEPARTMENT, DATED MAY 1, 2010 | 40 | 15248 ELEVENTH STREET VICTORVILLE, CA 92395 |
| TADROS, M.D. REDA M., INC | DEBTOR IS A PARTY TO A DIRECTORSHIP AGREEMENT WITH PHYSICIAN TO CHAIR THE PATHOLOGY DEPARTMENT, DATED JULY 1, 2010 | 42 | 848 WEST HUNTINGTON DR UNIT 7 ARCADIA, CA 91007 |
| WEEDEN, GLENN MD | DEBTOR IS A PARTY TO A DIRECTORSHIP AGREEMENT WITH PHYSICIAN TO CHAIR THE RADIOLOGY DEPARTMENT, DATED NOVEMBER 6, 2006 | 44 | 15248 ELEVENTH STREET VICTORVILLE, CA 92395 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  G-4**

**Directorship Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| WONG M.D.,WILLIAM KONG D. | DEBTOR IS A PARTY TO A DIRECTORSHIP AGREEMENT WITH PHYSICIAN TO CHAIR THE CARDIOLOGY DEPARTMENT, DATED MARCH 1, 2010 | 41 | 15203 ELEVENTH STREET SUITE B VICTORVILLE, CA 92392 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  G-5**

**Employment Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| EDWARD MATTHEWS | DEBTOR IS A PARTY TO AN EMPLOYMENT AGREEMENT UNDER WHICH MR. MATTHEWS WAS EMPLOYED TO SERVE AS THE DEBTOR'S CHIEF FINANCIAL OFFICER, DATED DECEMBER 4, 2008 | 48 | 15248 ELEVENTH ST VICTORVILLE, CA 92392 |
| PELLEY, CATHERINE | DEBTOR IS A PARTY TO AN EMPLOYMENT AGREEMENT UNDER WHICH MS PELLEY WAS EMPLOYED TO SERVE AS THE DEBTOR'S CHIEF EXECUTIVE OFFICER, DATED JULY 1, 2009 | 49 | 15248 ELEVENTH ST VICTORVILLE, CA 92392 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  G-6**
**Equipment and Supplies Lease**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CAREFUSION SOLUTIONS, LLC | DEBTOR IS A PARTY TO A LEASE AGREEMENT FOR PHARMACEUTICAL EQUIPMENT, DATED FEBRUARY 25, 2010 | 54 | AL PACHECO, CONTRACT SPECIALIST 3750 TORREY VIEW COURT SAN DIEGO, CA 92130 |
| MATHESON TRI*GAS | DEBTOR IS A PARTY TO A LEASE AGREEMENT FOR CERTAIN HOSPITAL SUPPLIES, DATED NOVEMBER 9, 2009 | 51 | PO BOX 845502 DALLAS, TX 75284-5502 |
| MATHESON TRI-GAS, INC. | DEBTOR IS A PARTY TO A LEASE AGREEMENT FOR CERTAIN HOSPITAL SUPPLIES, RENEWAL DATED NOVEMBER 7, 2008 | 347 | JIM BRENEMAN, ACCOUNT MANAGER 5555 DISTRICT BLVD VERNON, CA 90040 |
| MEDICAL MARKETPLACE | DEBTOR IS A PARTY TO A LEASE AGREEMENT FOR HOSPITAL EQUIPMENT, DATED FEBRUARY 11, 2010 | 53 | PO BOX 2483 APPLE VALLEY, CA 92307 |
| MEDICAL MARKETPLACE, INC. | DEBTOR IS A PARTY TO A RENTAL AGREEMENT FOR EQUIPMENT RENTAL DATED 7/30/2007 | 286 | BRIAN HINTERGARDT, PRESIDENT 18737 HIGHWAY 18, SUITE 5A APPLE VALLEY, CA 92307 |
| MEDICAL MARKETPLACE, INC. | DEBTOR IS A PARTY TO AN EQUIPMENT LEASE FOR CERTAIN HOSPITAL EQUIPMENT, DATED NOVEMBER 9, 2009 | 56 | BRIAN HINTERGARDT, PRESIDENT 18737 HIGHWAY 18, SUITE 5A APPLE VALLEY, CA 92307 |
| MEDICAL MARKETPLACE, INC. | DEBTOR IS A PARTY TO AN EQUIPMENT LEASE FOR CERTAIN HOSPITAL EQUIPMENT, DATED NOVEMBER 9, 2009 | 56 | PO BOX 2483 APPLE VALLEY, CA 92307 |
| PRAXAIR HEALTHCARE SERVICES, INC. | DEBTOR IS A PARTY TO A LEASE AGREEMENT FOR CERTAIN HOSPITAL SUPPLIES, DATED MARCH 23, 2009 | 50 | ATTN: MARIAN SCHOMP 7000 HIGH GROVE BOULEVARD BURR RIDGE, IL 60521 |
| PRAXAIR HEALTHCARE SERVICES, INC. | DEBTOR IS A PARTY TO A LEASE AGREEMENT FOR CERTAIN HOSPITAL SUPPLIES, DATED MARCH 23, 2009 | 50 | 230-PRAXAIR DISTRIBUTION INC. DEPT LA 21511 PASADENA, CA 91185-1511 |
| PYXIS CORPORATION | DEBTOR IS A PARTY TO A LEASE AGREEMENT FOR CERTAIN PHARMACEUTICAL SUPPLIES, DATED NOVEMBER 9, 2009 | 52 | 3750 TORREY VIEW COURT SAN DIEGO, CA 92130 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  G-6**

**Equipment and Supplies Lease**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| RADIOMETER AMERICA, INC. | DEBTOR IS A PARTY TO AN EQUIPMENT LEASE FOR CERTAIN HOSPITAL EQUIPMENT, DATED OCTOBER 16, 2009 | 57 | 13217 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| RADIOMETER AMERICA, INC. | DEBTOR IS A PARTY TO AN EQUIPMENT LEASE FOR CERTAIN HOSPITAL EQUIPMENT, DATED OCTOBER 16, 2009 | 57 | 13217 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| SYSMEX | DEBTOR IS A PARTY TO AN EQUIPMENT LEASE FOR CERTAIN HOSPITAL EQUIPMENT, DATED OCTOBER 8, 2008 | 58 | P O  BOX 94002 CHICAGO, IL 60690 |
| TOSHIBA AMERICA MEDICAL CREDIT | DEBTOR IS A PARTY TO AN EQUIPMENT LEASE FOR CERTAIN HOSPITAL EQUIPMENT, DATED APRIL 7, 2009 | 55 | PO BOX 41601 PHILADELPHIA, PA 19101-1601 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  G-7**

**Management Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| PHYSICIANS HOSPITAL MANAGMENT LLC | DEBTOR IS A PARTY TO THE FIRST AMENDMENT TO AGREEMENT FOR MANAGEMENT SERVICES DATED MARCH 24,2010 | 281 | 18523 CORWIN RD SUITE H APPLE VALLEY, CA 92307 |
| PHYSICIANS HOSPITAL MANAGMENT LLC | DEBTOR IS A PARTY TO A MANAGEMENT AGREEMENT UNDER WHICH PHYSICIANS HOSPITAL MANAGEMENT LLC WAS RETAINED TO MANAGE AND OPERATE THE DEBTOR, DATED JUNE 8, 2008 | 59 | 18523 CORWIN RD SUITE H APPLE VALLEY, CA 92307 |

**Victor Valley Community Hospital**
**Case Number: 6:10-bk-39537-CB**

**Exhibit  G-8**
**Nursing Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ADVANTAGE RN | DEBTOR IS A PARTY TO A NURSING AGREEMENT FOR TRAVELING NURSES SERVICES, DATED DECEMBER 7, 2009 | 64 | CYNTHIA PHILLIPS<br>8892 BECKETT ROAD<br>WEST CHESTER, OH 45069 |
| ADVANTAGE RN | DEBTOR IS A PARTY TO A NURSING AGREEMENT FOR TRAVELING NURSES SERVICES, DATED DECEMBER 7, 2009 | 64 | 4184 RELIABLE PARKWAY<br>CHICAGO, IL 60686 |
| EMERALD HEALTH SERVICES | DEBTOR IS A PARTY TO A NURSING AGREEMENT FOR TRAVELING NURSES SERVICES, DATED OCTOBER 1, 2009 | 65 | MARK STAGEN, PRESIDENT<br>4640 ADMIRALTY WAY, SUITE 600<br>MARINA DEL REY, CA 90292 |
| EMERALD HEALTH SERVICES | DEBTOR IS A PARTY TO A NURSING AGREEMENT FOR TRAVELING NURSES SERVICES, DATED OCTOBER 1, 2009 | 65 | DEPARTMENT 6221<br>LOS ANGELES, CA 90084-6221 |
| MED STAFF, INC. D/B/A MED STAFF HEALTHCARE SOLUTIONS | DEBTOR IS A PARTY TO A NURSING AGREEMENT FOR REGISTRY SERVICES, DATED MAY 7, 2008 | 62 | ATTN: COLLEEN CHAMPION<br>1700 IOWA AVENUE, SUITE 190<br>RIVERSIDE , CA 92507 |
| MED STAFF, INC. D/B/A MED STAFF HEALTHCARE SOLUTIONS | DEBTOR IS A PARTY TO A NURSING AGREEMENT FOR REGISTRY SERVICES, DATED MAY 7, 2008 | 62 | P.O. BOX 404691<br>ATLANTA, GA 30384 |
| OMEGA HEALTHCARE STAFFING | DEBTOR IS A PARTY TO A NURSING AGREEMENT FOR REGISTRY SERVICES, DATED APRIL 1, 2010 | 60 | 5050 JUNEAU COURT<br>RANCHO CUCAMONGA, CA 91739 |
| OMEGA HEALTHCARE STAFFING | DEBTOR IS A PARTY TO A NURSING AGREEMENT FOR REGISTRY SERVICES, DATED APRIL 1, 2010 | 60 | PO BOX 881774<br>SAN FRANCISCO, CA 94188 |
| READYLINK | DEBTOR IS A PARTY TO A NURSING AGREEMENT FOR TRAVELER AND REGISTRY SERVICES, DATED MARCH 1, 2009 | 63 | PO BOX 1047<br>THOUSAND PALMS, CA 92276 |
| READYLINK STAFFING SERVICE | DEBTOR IS A PARTY TO A NURSING AGREEMENT FOR TRAVELER AND REGISTRY SERVICES, DATED MARCH 1, 2010 | 349 | ROBERTA PERAZA, CONTRACT ADMINISTRATOR<br>P.O. BOX 1047<br>THOUSAND PALMS, CA 92276 |
| RELIABLE NURSING SOLUTIONS, INC. | DEBTOR IS A PARTY TO A NURSING AGREEMENT FOR REGISTRY SERVICES, EXTENSION DATED JULY 1, 2010 | 348 | 16057 KAMANA ROAD<br>UNIT B<br>APPLE VALLEY, CA 92307 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  G-8**
**Nursing Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| RELIABLE NURSING SOLUTIONS, INC. | DEBTOR IS A PARTY TO A NURSING AGREEMENT FOR REGISTRY SERVICES, DATED JULY 1, 2009 | 61 | 16057 KAMANA ROAD UNIT B APPLE VALLEY, CA 92307 |
| RNI STAFFING, INC. | DEBTOR IS A PARTY TO NURSING AGREEMENT FOR REGISTRY SERVICES, DATED JANUARY 26, 2010 | 66 | ATTN: LABAN PATTANAIK, PRINCIPAL 18401 BURBANK BLVD, SUITE # 201 TARZANA, CA 91356 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-9**
**On Call Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AHLUWALIA M.D., BIKRAMJIT | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT TO RENDER INTERNAL MEDICINE SERVICES, DATED APRIL 1, 2010 | 70 | 15982 QUANTICO RD., STE C APPLE VALLEY, CA 92307 |
| AHLUWALIA M.D., BIKRAMJIT | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT TO RENDER INTERNAL MEDICINE SERVICES, DATED APRIL 1, 2010 | 70 | 15882 QUANTICO RD, STE C APPLE VALLEY, CA 92307 |
| AHMADINIA M.D., MOHAMMAD | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT TO RENDER OB-GYN SERVICES, DATED APRIL 1, 2010 | 71 | 15963 QUANTICO ROAD, STE C. APPLE VALLEY, CA 92307 |
| AHN, M.D. SUNGHO | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT TO RENDER PEDIATRIC SERVICES, DATED APRIL 1, 2010 | 72 | 11949 HESPERIA RD #B HESPERIA, CA 92345 |
| AJANWACHUKU M.D., VINCENT | EMERGENCY DEPARTMENT ON CALL STIPEND - GENERAL SURGERY, DATE 4/1/2010 | 113 | 16133 KAMANA ROAD APPLE VALLEY, CA 92307 |
| ARORA M.D., VIJAY | EMERGENCY DEPARTMENT ON CALL STIPEND - OB/GYN, DATED APRIL 1, 2010 | 112 | 16167 SISKIYOU RD APPLE VALLEY, CA 92307 |
| BAMBHANIA, RAMESH MD | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER INTERNAL MEDICINE SERVICES, DATED 8/12/2010 | 352 | HERITAGE VICTOR VALLEY MEDICAL GROUP 12370 HESPERIA RD., STE 3 VICTORVILLE, CA 92395 |
| BAMBHANIA, RAMESH MD | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER INTERNAL MEDICINE SERVICES, DATED 4/1/10 | 77 | 16003 TUSCOLA RD STE H APPLE VALLEY, CA 92307 |
| BHAGAT M.D., BIPINCHANDRA | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT TO RENDER INTERNAL MEDICINE SERVICES, DATED APRIL 1, 2010 | 67 | 17290 JASMINE STREET SUITE 101 VICTORVILLE, CA 92395 |
| BHUTWALA M.D., ASHVIN | EMERGENCY DEPARTMENT ON CALL STIPEND - INTERNAL MEDICINE, DATED APRIL 1, 2010 | 110 | 17450 MAIN STREET SUITE #D HESPERIA, CA 92345 |
| BISWAS M.D., NANDA | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER INTERNAL MEDICINE SERVICES, DATED 4/1/10 | 76 | 12677 HESPERIA RD #170 VICTORVILLE, CA 92392 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-9**
**On Call Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CALIMLIM M.D., MARCELINO | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER PEDIATRIC SERVICES, DATED 4/1/10 | 96 | 15247 ELEVENTH ST., STE 200 VICTORVILLE, CA 92395 |
| CALIMLIM M.D., MARCELINO | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER PEDIATRIC SERVICES, DATED 4/1/10 | 96 | 15247 ELEVENTH ST VICTORVILLE, CA 92394 |
| CHANDRASHEKHAR, RAVINDA MD | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT TO RENDER INTERNAL MEDICINE SERVICES, DATED FEBRUARY 1, 2010 | 350 | 15366 ELEVENTH ST., STE D VICTORVILLE, CA 92395 |
| CHANDRASHEKHAR, RAVINDRA MD | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT TO RENDER INTERNAL MEDICINE SERVICES, DATED APRIL 1, 2010 | 68 | 12675 HESPERIA R. VICTORVILLE, CA 92395 |
| CHEN, MAIHSIEN MD | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT TO RENDER INTERNAL MEDICINE SERVICES, DATED 4/1/10 | 69 | 16085 TUSCOLA RD STE 1 APPLE VALLEY, CA 92307 |
| CHEN, NAIHSIEN MD | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT TO RENDER INTERNAL MEDICINE SERVICES, DATED FEBRUARY 1, 2010 | 351 | 16085 TUSCOLA ROAD, STE. 1 APPLE VALLEY, CA 92307 |
| DALUVOY M.D.,RAO | EMERGENCY DEPARTMENT ON CALL STIPEND - GENERAL SURGERY | 114 | 908 E. MAIN STREET BARSTOW, CA 92311 |
| DALUVOY M.D.,RAO | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER GENERAL SURGERY SERVICES, DATED 4/1/10 | 75 | 16850 BEAR VALLEY RD., STE 104 VICTORVILLE, CA 92392 |
| DELA CRUZ M.D.,CELESTINA | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER PEDIATRIC SERVICES, DATED APRIL 1, 2010 | 98 | 15247 ELEVENTH ST STE 800 VICTORVILLE, CA 92395 |
| DODDS M.D.,STEVEN | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER NEONATOLOGY SERVICES, DATED APRIL 1, 2010 | 85 | 17868 HIGHWAY 18 STE 416 APPLE VALLEY, CA 92307 |
| FISCHL M.D., PETER | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER GENERAL SURGERY SERVICES, DATED 4/1/10 | 73 | 16130 KOKANEE RD SUITE 103 APPLE VALLEY, CA 92307 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  G-9**
**On Call Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| GANESH M.D.,NARESH | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER INTERNAL MEDICINE SERVICES, DATED APRIL 1, 2010 | 82 | 15982 TUSCOLA RD STE A APPLE VALLEY, CA 92307 |
| GAUTAM, RAVINDRA M.D. | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER INTERNAL MEDICINE SERVICES, DATED APRIL 1, 2010 | 81 | PO BOX 1519 BARSTOW, CA 92312 |
| GAUTAM, RAVINDRA M.D. | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER INTERNAL MEDICINE SERVICES, DATED APRIL 1, 2010 | 81 | PO BOX 1519 500 S. 7TH STREET STE A BARSTOW, CA 92311 |
| GHAEL, DINESHCHANDRA | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER PEDIATRIC AND NICO SERVICES, DATED APRIL 1, 2010 | 97 | 11919 HESPERIA RD STE 1 HESPERIA, CA 92345 |
| GILL M.D., VIVEK | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER INTERNAL MEDICINE SERVICES, DATED APRIL 1, 2010 | 84 | 9723 SIERRA VISTA PHELAN, CA 92371 |
| GROVER M.D., RAKESH | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER GENERAL SURGERY SERVICES, DATED APRIL 1, 2010 | 74 | 16018 TUSCOLA RD SUITE #2 APPLE VALLEY, CA 92307 |
| GUHA M.D., AMAL | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER OB-GYN SERVICES, DATED APRIL 1, 2010 | 93 | 16124 KASOTA RD., STE A APPLE VALLEY, CA 92307 |
| KING, LU-WEI M.D | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER OB-GYN SERVICES, DATED APRIL 1, 2010 | 90 | 18182 OUTER HIGHWAY 18 STE 101 & 102 APPLE VALLEY, CA 92307 |
| MATNEY M.D.,GLENN | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER PEDIATRIC SERVICES, DATED APRIL 1, 2010 | 100 | 12402 INDUSTRIAL BLVD., STE B-1 VICTORVILLE, CA 92395 |
| MATNEY, M.D., GLENN | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER OB-GYN SERVICES, DATED APRIL 1, 2010 | 89 | 12402 INDUSTRIAL BLVD SUITE B-1 VICTORVILLE, CA 92395 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-9**
**On Call Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| MONEKE M.D., VICTOR | EMERGENCY DEPARTMENT ON CALL STIPEND - OB/GYN, DATED APRIL 1, 2010 | 109 | 15995 TUSCOLA RD STE 208 APPLE VALLEY, CA 92307 |
| MURTHY M.D., NIRMALA | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER PEDIATRIC SERVICES, DATED APRIL 1, 2010 | 103 | 18523 CORWIN RD STE H APPLE VALLEY, CA 92307 |
| NASHED M.D.,EZZAT | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER INTERNAL MEDICINE SERVICES, DATED APRIL 1, 2010 | 80 | 16200 BEAR VALLEY RD, STE 102 VICTORVILLE, CA 92392 |
| NASHED M.D.,EZZAT | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER INTERNAL MEDICINE SERVICES, DATED APRIL 1, 2010 | 80 | 16200 BEAR VALLEY ROAD #102 VICTORVILLE, CA 92395 |
| NHUNG, TRAN MD | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER OB-GYN SERVICES, DATED JULY 1, 2010 | 88 | 15998 QUANTICO RD STE A APPLE VALLEY, CA 92307 |
| NHUNG, TRAN MD | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER OB-GYN SERVICES, DATED APRIL 1, 2010 | 88 | 15998 QUANTICO RD STE A APPLE VALLEY, CA 92307 |
| NWAGWU M.D.,ODOCHI | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER PEDIATRIC SERVICES, DATED APRIL 1, 2010 | 104 | 11678 RANCHO RD ADELANTO, CA 92301 |
| PATEL M.D.,MUKESCHANDRA | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER INTERNAL MEDICINE SERVICES, DATED APRIL 1, 2010 | 78 | 18092 WIKA RD., STE 220 APPLE VALLEY, CA 92307 |
| PATEL M.D.,MUKESCHANDRA | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER INTERNAL MEDICINE SERVICES, DATED APRIL 1, 2010 | 78 | P.O. BOX 1090 SUITE 220 VICTORVILLE, CA 92393 |
| PATHI, RAMA M.D. | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER ORTHOPEDIC SERVICES, DATED APRIL 1, 2010 | 95 | 18145 HIGHWAY 18 STE D APPLE VALLEY, CA 92307 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-9**
**On Call Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| PAZDRAL, M.D. WILLIAM | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER PEDIATRIC SERVICES, DATED APRIL 1, 2010 | 101 | 15247 ELEVENTH ST. STE 500 VICTORVILLE, CA 92395 |
| PURI M.D.,RAJIV | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER ORTHOPEDIC  SERVICES, DATED APRIL 1, 2010 | 94 | 12830 HESPERIA ROAD SUITE A VICTORVILLE, CA 92392 |
| RADLAUER, GERALD | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER INTERNAL MEDICINE SERVICES, DATED APRIL 1, 2010 | 83 | 18031 HIGHWAY 18 STE C APPLE VALLEY, CA 92307 |
| RAJASEKHAR M.D.,DAMODARA | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER PEDIATRIC/NICO SERVICES, DATED APRIL 1, 2010 | 107 | 18182 OUTER HWY 18 SUITE 103 APPLE VALLEY, CA 92307 |
| RAMADAS K. KAMATH, MD | DEBTOR IS A PARTY TO A POLICY AND PROCEDURES AGREEMENT FOR EMERGENCY CALL COVERAGE SERVICES DATED 4/1/2010 | 287 | 18564 HIGHWAY 18, SUITE 103 & 104 APPLE VALLEY, CA 92307 |
| SALAZAR M.D.,JUVILUSAN | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER PEDIATRIC SERVICES, DATED APRIL 1, 2010 | 102 | 12760 HESPERIA RD STE C VICTORVILLE, CA 92395 |
| SHARMA M.D.,AKHIL | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER PEDIATRIC/NICO SERVICES, DATED APRIL 1, 2010 | 106 | 17257 JASMINE ST STE A VICTORVILLE, CA 92395 |
| SHARMA M.D.,AKHIL | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER PEDIATRIC/NICO SERVICES, DATED APRIL 1, 2010 | 106 | 17259 JASMINE ST., STE A VICTORVILLE, CA 92395 |
| SHARMA M.D.,APARNA | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER PEDIATRIC SERVICES, DATED APRIL 1, 2010 | 105 | 17450 MAIN ST STE E HESPERIA, CA 92345 |
| VACHIRAKORNTONG M.D.,VIRUCH | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER OB-GYN SERVICES, DATED APRIL 1, 2010 | 91 | 15998 QUANTICO RD STE A APPLE VALLEY, CA 92307 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit  G-9**
**On Call Agreement**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> |
|---|---|---|---|
| VALENCIA M.D.,RAINILDA | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER PEDIATRIC SERVICES, DATED APRIL 1, 2010 | 99 | 12677 HESPERIA ROAD STE 160 VICTORVILLE, CA 92392 |
| VELASQUEZ M.D.,JOEL | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER INTERNAL MEDICINE SERVICES, DATED APRIL 1, 2010 | 79 | 12677 HESPERIA RD STE 130 VICTORVILLE, CA 92395 |
| VILLAROSA M.D.,DANIEL | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER OB-GYN SERVICES, DATED APRIL 1, 2010 | 92 | 18145 HIGHWAY 18 STE F APPLE VALLEY, CA 92307 |
| WHITE, PAUL M.D. | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER OB-GYN SERVICES, DATED APRIL 1, 2010 | 86 | 15247 ELEVENTH ST STE 100 VICTORVILLE, CA 92395 |
| WILBURN M.D.,WANDA | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER OB-GYN SERVICES, DATED MARCH 1, 2010 | 87 | 16000 APPLE VALLEY RD., STE C3 APPLE VALLEY, CA 92307 |
| WILBURN M.D.,WANDA | DEBTOR IS A PARTY TO AN ON CALL AGREEMENT WITH PHYSICIAN TO RENDER OB-GYN SERVICES, DATED APRIL 1, 2010 | 87 | 16000 APPLE VALLEY RD STE C3 APPLE VALLEY, CA 92307 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-10**
**Physician Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CHASE DENNIS EMERGENCY MEDICAL GROUP, INC. | DEBTOR IS A PARTY TO A PHYSICIAN AGREEMENT FOR EMERGENCY DEPARTMENT SERVICES, DATED APRIL 1, 2010 | 119 | ATTENTION: GENERAL COUNSEL 256 BROOKVIEW CENTRE, SUITE 400 KNOXVILLE, TN 37919 |
| CHASE DENNIS EMERGENCY MEDICAL GROUP, INC. | DEBTOR IS A PARTY TO A PHYSICIAN AGREEMENT FOR EMERGENCY DEPARTMENT SERVICES, DATED APRIL 1, 2010 | 119 | ATTENTION: RICHARD CARVOLTH, M.D., PRESIDENT 5000 HOPYARD ROAD, SUITE 100 PLEASANTON, CA 94588 |
| CHASE DENNIS EMERGENCY MEDICAL GROUP, INC. | DEBTOR IS A PARTY TO A PHYSICIAN AGREEMENT FOR EMERGENCY DEPARTMENT SERVICES, DATED APRIL 1, 2010 | 119 | 520 NORTH CENTRAL AVE, SUITE #750 GLENDALE, CA 91203 |
| GLENN P. WEDEEN, M.D., A MEDICAL CORPORATION | DEBTOR IS A PARTY TO A PHYSICIAN AGREEMENT FOR RADIOLOGY DEPARTMENT SERVICES, DATED APRIL 1, 2010 | 120 | 15248 ELEVENTH STREET VICTORVILLE, CA 92395 |
| SOBRERA, MARILOU MD | DEBTOR IS A PARTY TO A PHYSICIAN AGREEMENT FOR ANESTHESIA DEPARTMENT SERVICES, DATED APRIL 1, 2010 | 117 | 15248 ELEVENTH STREET VICTORVILLE, CA 92395 |
| TADROS, M.D. REDA M., INC | DEBTOR IS A PARTY TO A PHYSICIAN AGREEMENT FOR ANESTHESIA DEPARTMENT SERVICES, DATED APRIL 1, 2010 | 118 | 848 WEST HUNTINGTON DR UNIT 7 ARCADIA, CA 91007 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit  G-11**

**Real Estate Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| TIC TWO MANAGEMENT, LLC | DEBTOR IS A PARTY TO A REAL ESTATE AGREEMENT FOR THE RENTAL FOR MEDICAL RECORDS STORAGE, DATED MAY 6, 2004 | 121 | PO BOX 2110 12402 INDUSTRIAL BLVD B-2 VICTORVILLE, CA 92393-2110 |
| TIC TWO MANAGEMENT, LLC (DBA FOXBOROUGH BUSINESS PARK) | DEBTOR IS A PARTY TO A AMENDMENT TO A REAL ESTATE AGREEMENT FOR THE RENTAL FOR MEDICAL RECORDS STORAGE, DATED JUNE 1, 2009 | 353 | TRACY THOMSON 12402 INDUSTRIAL BLVD., SUITE E4 VICTORVILLE, CA 92395 |
| VALLEY REAL ESTATE HOLDINGS-DESERT | DEBTOR IS A PARTY TO A REAL ESTATE AGREEMENT FOR THE RENTAL OF A MRI PARKING LOT, MARCH 18,2008 | 123 | ANNA SUGI 18564 HWY 18, SUITE 105 APPLE VALLEY, CA 92307 |
| VALLEY REAL ESTATE HOLDINGS-DESERT | DEBTOR IS A PARTY TO A REAL ESTATE AGREEMENT FOR THE RENTAL OF A MRI PARKING LOT, MARCH 18,2008 | 123 | 18564 HIGHWAY 18 SUITE 110 APPLE VALLEY, CA 92307 |
| VIEWPOINT MEDICAL CENTER | DEBTOR IS A PARTY TO A REAL ESTATE AGREEMENT FOR THE RENTAL OF THE ST. R RESOURCE CENTER, DATED OCTOBER 1, 2009 | 124 | STEVE D. MORTIMORE, MGR. 15366 11TH STREET, SUITE Y VICTORVILLE, CA 92392 |
| WHITE DOVE PROFESSIONAL BUILDING | DEBTOR IS A PARTY TO A REAL ESTATE AGREEMENT FOR THE RENTAL OF THE WOMEN'S CENTER AND OUTPATIENT IMAGING CENTER, DATED APRIL 14, 2008 | 125 | 15203 11TH ST SUITE A VICTORVILLE, CA 92392 |
| WHITE DOVE PROFESSIONAL BUILDING | DEBTOR IS A PARTY TO AMENDMENT TO A REAL ESTATE AGREEMENT FOR THE RENTAL OF A HUMAN RESOURCES FACILITY DATED SEPTEMBER 20, 2007 | 122 | OTHELLO FERMIN, GENERAL PARTNER 15203 11TH STREET, SUITE A VICTORVILLE, CA 92392 |
| WHITE DOVE PROFESSIONAL BUILDING | DEBTOR IS A PARTY TO A REAL ESTATE AGREEMENT FOR THE RENTAL OF A HUMAN RESOURCES FACILITY DATED SEPTEMBER 20, 2002 | 122 | 15203 11TH STREET, SUITE A VICTORVILLE, CA 92392 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-12**
**Recruiter Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| HOSPITAL EMPLOYEE LABOR POOL, INC. | DEBTOR IS A PARTY TO A RECRUITER AGREEMENT FOR MANAGEMENT AND HUMAN RESOURCES SERVICES, DATED APRIL 30, 2009 | 127 | RUSSELL E. MOHRMANN, PRESIDENT/CEO 5400 ORANGE AVE., SUITE 101 CYPRESS, CA 90630 |
| I.C.R. SEARCH, INC. | DEBTOR IS A PARTY TO A RECRUITER AGREEMENT FOR HUMAN RESOURCE SERVICES, DATED AUGUST 12, 2010 | 126 | ROBERT A. LOVINGOOD, PRESIDENT 14360 ST. ANDREWS DR., STE 1 VICTORVILLE, CA 92395 |
| ICR STAFFING | DEBTOR IS A PARTY TO A RECRUITER AGREEMENT FOR HUMAN RESOURCE SERVICES, DATED AUGUST 12, 2010 | 126 | ROBERT A. LOVINGOOD, PRESIDENT 14360 ST. ANDREWS DR., STE 1 VICTORVILLE, CA 92395 |
| WINGATE DUNROSS, INC. | DEBTOR IS A PARTY TO A RECRUITER AGREEMENT FOR SEARCH SERVICES, DATED OCTOBER 9, 2009 | 128 | ERIC YEAKEY, CEO 28632 ROADSIDE DRIVE, SUITE 203 AGOURA HILLS, CA 91301 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-13**
**Service Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| 3M COMPANY | DEBTOR IS PARTY TO A SOFTWARE LICENSE AGREEMENT | 269 | 2807 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 3M COMPANY | DEBTOR IS PARTY TO A SOFTWARE LICENSE AGREEMENT AMENDMENT, DATED MAY 27, 2010 | 373 | 575 WEST MURRAY BOULEVARD MURRAY, UT 84123-4611 |
| A-CHECK AMERICA, INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR HR BACKGROUND CHECKS SERVICES, DATED FEBRUARY 17, 2010 | 163 | ATTN: MR. CARLOS LACAMBRA, PRESIDENT P.O. BOX 5615 RIVERSIDE , CA 92517-5615 |
| A-CHECK AMERICA, INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR HR BACKGROUND CHECKS SERVICES, DATED FEBRUARY 17, 2010 | 163 | PO BOX 29048 GLENDALE, CA 91209 |
| A-CHECK AMERICA, INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR HR BACKGROUND CHECKS SERVICES, DATED FEBRUARY 17, 2010 | 163 | 327 WEST BROADWAY GLENDALE, CA 91204 |
| ADOBE | LICENSING AGENT PROVIDES | 270 | 801 NORTH 34TH STREET SEATTLE, WA 98103 |
| ADP, INC. | DEBTOR IS PARTY TO AN AGREEMENT FOR PAYROLL SERVICES | 265 | PAUL DIVINCENZO 9500 CLEVELAND AVE., SUITE 120 RANCHO CUCAMONGA, CA 91730 |
| ADVENTNET | LICENSING AGENT PROVIDES NETWORK MANAGEMENT SOFTWARE | 275 | 4900 HOPYARD ROAD S 310 PLEASANTON, CA 94588 |
| AFFILIATED HEALTH FUNDS | DEBTOR IS A PARTY TO A ADDENDUM TO AN AGREEMENT FOR HEALTHCARE SERVICES  DATED 10/1/2005 | 297 | P.O. BOX 7063 PASADENA , CA 91109 |
| AGENCY-SOLUTIONS.COM LLC DBA HEALTHCONNECT SYSTEMS | DEBTOR IS PARTY TO AN AGREEMENT FOR COBRA ADMINISTRATION | 255 | 1300 E SHAW AVE, SUITE 109 FRESNO, CA 93710 |
| AMICAS, INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR SOFTWARE LICENSE AND HARDWARE SERVICES, DATED SEPTEMBER 29, 2006 | 194 | LOCKBOX ACCOUNT P. O.  BOX 100838 ATLANTA, GA 30384-0838 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-13**

**Service Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AMICAS, INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR SOFTWARE LICENSE AND HARDWARE SERVICES, DATED SEPTEMBER 29, 2006 | 194 | KEVIN BURNS, VP OF FINANCE 20 GUEST STREET BOSTON, MA 02135-2040 |
| ANGELICA TEXTILE SERVICES, INC. | THE DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR TEXTILE AND LINEN SUPPLIES, DATED OCTOBER 26, 2005 | 214 | ATTN: LUCY SAAL 1105 LAKEWOOD PARKWAY SUITE 210 ALPHARETTA, GA 30004 |
| ANGELICA TEXTILE SERVICES, INC. | THE DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR TEXTILE AND LINEN SUPPLIES, DATED OCTOBER 26, 2005 | 214 | ATTN: GENERAL MANAGER 300 COMMERCIAL DRIVE POMONA, CA 91766 |
| ANGELICA TEXTILE SERVICES, INC. | THE DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR TEXTILE AND LINEN SUPPLIES, DATED OCTOBER 26, 2005 | 214 | ATTN: MARKETING SUPPORT MANAGER 1575 N. CASE STREET ORANGE, CA 92867 |
| ANGELICA TEXTILE SERVICES, INC. | THE DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR TEXTILE AND LINEN SUPPLIES, DATED OCTOBER 26, 2005 | 214 | ATTN: GENERAL MANAGER 925 SOUTH 8TH STREET COLTON, CA 92324 |
| ANGELICA TEXTILE SERVICES, INC. | THE DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR TEXTILE AND LINEN SUPPLIES, DATED OCTOBER 26, 2005 | 214 | ATTN: PRESIDENT 700 ROSEDALE AVENUE ST. LOUIS, MO 63112 |
| APATITE SELF STORAGE | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR BUSINESS RECORDS STORAGE, DATED NOVEMBER 7, 2008 | 143 | 12217 APATITE LANE VICTORVILLE, CA 92392 |
| ASSISTANCE LEAGUE OF VICTOR VALLEY | DEBTOR IS A PARTY TO A SERVICE CONTRACT FOR VOLUNTARY CHARITABLE SERVICES, DATED MARCH 11, 2010 | 210 | PO BOX 39 APPLE VALLEY, CA 92307 |
| ASSISTANCE LEAGUE OF VICTOR VALLEY | DEBTOR IS A PARTY TO A SERVICE CONTRACT FOR VOLUNTARY CHARITABLE SERVICES, DATED MARCH 11, 2010 | 210 | 22021 HIGHWAY 18 APPLE VALLEY, CA 92307 |
| BARSTOW COMMUNITY HOSPITAL | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR MICROBIOLOGY SERVICES, DATED JUNE 15, 2009 | 177 | P.O. BOX 844809 DALLAS, TX 75284-4809 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  G-13**

**Service Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| BARSTOW COMMUNITY HOSPITAL | DEBTOR IS A PARTY TO A SERVICE CONTRACT FOR PATHOLOGY SERVICES, DATED JUNE 1, 2009 | 209 | MICHAEL STEWART, CEO 555 SOUTH SEVENTH STREET BARSTOW, CA 92311 |
| BARSTOW COMMUNITY HOSPITAL | DEBTOR IS A PARTY TO A SERVICE CONTRACT FOR PATHOLOGY SERVICES, DATED JUNE 1, 2009 | 209 | P.O. BOX 844809 DALLAS, TX 75284-4809 |
| BARSTOW COMMUNITY HOSPITAL | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR MICROBIOLOGY SERVICES, DATED JUNE 15, 2009 | 177 | MICHAEL STEWART, CEO 555 SOUTH SEVENTH STREET BARSTOW, CA 92311 |
| BEECH STREET CORPORATION | DEBTOR IS A PARTY TO A AMENDMENT TO AN AGREEMENT FOR FACILITY SERVICES DATED 5/15/2006 | 298 | RICHARD L. MARKUS, SENIOR VICE-PRESIDENT 25500 COMMERCENTRE DRIVE LAKE FOREST, CA 92630-8855 |
| BIOSYSTEMS | DEBTOR IS A PARTY TO A CONTRACT FOR SHARP WASTE DISPOSAL SERVICES, DATED OCTOBER 27, 2005 | 115 | ATTN: CHIEF OPERATING OFFICER 28161 NORTH KEITH DRIVE LAKE FOREST, IL 60045 |
| BLOODBANK OF SAN BERNARDINO | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR BLOOD SUPPLIES, DATED JULY 1, 2008 | 142 | 384 ORANGE SHOW ROAD SAN BERNARDINO, CA 92412 |
| BUSINESS CONTROLS INC | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR HOT LINE COMMUNICATION SERVICES AND SUPPLIES, DATED JULY 19, 2010 | 162 | 5995 GREENWARD PLAZA BLVD STE 11C ENGLEWOOD, CO 80111 |
| BUSINESS CONTROLS, INC. DBA MYSAFEHOSPITAL | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR HOT LINE COMMUNICATION SERVICES AND SUPPLIES, DATED JULY 19, 2010 | 162 | 5995 GREENWOOD PLAZA BOULEVARD, SUITE 110 GREENWOOD VILLAGE, CO 80111 |
| CALIFORNIA HEALTH FOUNDATION | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR TRUST ENFORCEABLE PLEDGE SERVICES, DATED APRIL  5, 2010 | 203 | 1215 K STREET SUITE 800 95814 |
| CALLIBRA, INC., DBA DISCHARGE 1-2-3 | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR DISCHARGE 1-2-3 LICENSES, DATED APRIL 7, 2005 | 155 | 1450 EAST AMERICAN LANE, SUITE 1400 SCHAUMBURG, IL 60173 |
| CALLIBRA, INC., DBA DISCHARGE 1-2-3 | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR DISCHARGE 1-2-3 LICENSES, DATED APRIL 7, 2005 | 155 | 150 N MARTINGALE ROAD SUITE 838 SCHAUMBURG, IL 60173 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-13**
**Service Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CARDIAC SCIENCE | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR Q STRESS TREADMILL SERVICES, DATED AUGUST 5, 2009 | 184 | DEPT 0587 P O BOX 120587 DALLAS, TX 75312-0587 |
| CARDIAC SCIENCE | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR Q STRESS TREADMILL SERVICES, DATED AUGUST 5, 2009 | 184 | BRENDA POSNER, CONTRACT ADMINISTRATOR 3303 MONTE VILLA PARKWAY BOTHELL, WA 98021-8969 |
| CARDINAL HEALTH | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR PHARMACY SUPPLIES, DATED FEBRUARY 1, 2008. | 182 | ALARIS PRODUCTS 3698 COLLECTION CENTER DRIVE CHICAGO, IL 60693 |
| CARDINAL HEALTH 110, INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR PHARMACY SUPPLIES, DATED FEBRUARY 1, 2008. | 182 | 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| CERNER CORPORATION | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR IT SERVICES AND SUPPLIES, DATED 3/2/2001 | 365 | 2800 ROCKCREEK PARKWAY KANSAS CITY, MO 64117 |
| CERNER CORPORATION | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR IT SERVICES AND SUPPLIES, DATED OCTOBER 1, 2009 | 165 | 2800 ROCKCREEK PARKWAY KANSAS CITY, MO 64117 |
| CLARIENT DIAGNOSTIC SERVICES, INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR LABORATORY SERVICES, DATED AUGUST 2, 2010 | 167 | ATTN: SENIOR VICE PRESIDENT OF COMMERCIAL OPERATIONS 31 COLUMBIA ALISO VIEJO, CA 92656 |
| CLARIENT LABORATORY SERVICES, INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR LABORATORY SERVICES, DATED AUGUST 2, 2010 | 167 | PO BOX 51268 LOS ANGELES, CA 90051-5568 |
| CLEAN HARBORS ENVIRONMENT SERVICES, INC. | DEBTOR IS A PARTY TO A WASTE TRANSPORTATION AND DISPOSAL AGREEMENT DATED 4/15/2010 | 366 | PO BOX 3442 BOSTON, MA 02241 |
| CLEAN HARBORS ENVIRONMENT SERVICES, INC. | DEBTOR IS A PARTY TO A WASTE TRANSPORTATION AND DISPOSAL AGREEMENT DATED 4/15/2010 | 366 | 5756 ALBA STREET LOS ANGELES, CA 90058 |
| CLEAN HARBORS ENVIRONMENT SERVICES, INC. | DEBTOR IS A PARTY TO A WASTE TRANSPORTATION AND DISPOSAL AGREEMENT DATED OCTOBER 30, 2006 | 283 | 5756 ALBA STREET LOS ANGELES, CA 90058 |
| CLEANHARBORS | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR MEDICAL WASTE DISPOSAL, DATED 4/15/2010 | 367 | PO BOX 3442 BOSTON, MA 02241 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-13**

**Service Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CLEANHARBORS | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR MEDICAL WASTE DISPOSAL, DATED OCTOBER 30, 2006 | 176 | PO BOX 3442 BOSTON, MA 02241 |
| CLEANHARBORS | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR MEDICAL WASTE DISPOSAL, DATED 4/15/2010 | 367 | 5756 ALBA STREET LOS ANGELES, CA 90058 |
| CMRE FINANCIAL SERVICES, INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR COLLECTION SERVICES, DATED MARCH 12, 2009 | 149 | 3350 BIRCH STREET SUITE 200 BREA, CA 92821 |
| CMRE FINANCIAL SERVICES, INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR COLLECTION SERVICES, DATED MARCH 12, 2009 | 149 | 3075 EAST IMPERIAL HIGHWAY, SUITE 200 BREA , CA 92821 |
| COUNTY OF SAN BERNARDINO | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR A MIA PROGRAM, DATED JULY 1, 2002 | 130 | DIRECTOR ARROWHEAD REGIONAL MEDICAL CENTER 400 N. PEPPER AVENUE COLTON, CA 92324 |
| COUNTY OF SAN BERNARDINO | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR MEDI-CAL ELIGIBILITY SERVICES, DATED APRIL 20, 2005 | 173 | 351 MOUNTAIN VIEW AVE SAN BERNARDINO, CA 92415-0010 |
| COUNTY OF SAN BERNARDINO DEPARTMENT OF PUBLIC HEALTH | DEBTOR IS A PARTY TO A MEMORANDUM OF UNDERSTANDING AGREEMENT FOR BIRTH RECORDS SYSTEMS COMPLIANCE DATED 6/13/2008 | 290 | JIM LINDLEY, INTERIM DIRECTOR 351 N. MOUNTAIN VIEW SAN BERNARDINO, CA 92415 |
| COUNTY OF SAN BERNARDINO, TRANSITIONAL ASSISTANT DEPARTMENT | DEBTOR IS A PARTY TO AMENDMENT NO.1 TO COUNTY CONTRACT 05-0260 FOR MEDI-CAL ELIGIBILITY WORKER SERVICES DATED 4/15/2008 | 288 | ATTN: PANDA HARRIS, CONTRACTS UNIT HUMAN SERVICES - ADMINISTRATIVE SUPPORT DIVISION 150 S. LENA RD. SAN BERNARDINO, CA 92415-0515 |
| CREATIVE BENEFITS, INC. (WAGEWORKS) | DEBTOR IS PARTY TO A HEALTH BENEFIT PLAN | 254 | 981 VALE TERRANCE DR VISTA, CA 92084 |
| CYMETRIX | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR REVENUE CYCLE MANAGEMENT SERVICES, DATED NOVEMBER 24, 2008 | 188 | ATTN: MICHAEL HALBERDA 5 CORPORATE PARK, SUITE 280 IRVINE , CA 92606 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit  G-13**
**Service Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CYMETRIX | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR REVENUE CYCLE MANAGEMENT SERVICES, DATED NOVEMBER 24, 2008 | 188 | PO BOX 51302 LOS ANGELES, CA 90051 |
| CYRACOM INTERNATIONAL | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR TRANSLATION PHONE EQUIPMENT SUPPLIES AND SERVICES, DATED JANUARY 28, 2007 | 201 | FRANK HUNDLEY, CFO 5780 N. SWAN ROAD TUCSON, AZ 85718 |
| DATA SYSTEM GROUP | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR SOFTWARE SERVICES, DATED DECEMBER 7, 2007 | 195 | 2331 ALHAMBRA BLVD SACRAMENTO, CA 95817 |
| DEDICATED BIOPSY SERVICES, INC | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR STEREOTACTIC BREAST BIOPSY SERVICES, DATED JANUARY 28, 2007 | 196 | 1466 OLDENBURG LANE NORCO, CA 92860 |
| DEDICATED BIOPSY SERVICES, INC | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR STEREOTACTIC BREAST BIOPSY SERVICES, DATED 3/11/2010 | 368 | 1466 OLDENBURG LANE NORCO, CA 92860 |
| DEPARTMENT OF HEALTH SERVICES | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR DISCOUNTED OUTPATIENT DRUGS, DATED APRIL 1, 2009 | 156 | PO BOX 997413 SACRAMENTO, CA 95899-7413 |
| DEPARTMENT OF HEALTH SERVICES | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR DISCOUNTED OUTPATIENT DRUGS, DATED APRIL 1, 2009 | 156 | DISPROPORTIONATE SHARE HOSPITAL PAYMENT UNIT; ATTN: GERI BAUCOM 1501 CAPITOL AVENUE, MS CODE 4518 P.O. BOX 997436 SACRAMENTO, CA 95899-7436 |
| DESERT CITIES DIALYSIS | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR ACUTE DIALYSIS SERVICES, DATED MAY 15, 2005 | 132 | 12675 HESPERIA RD VICTORVILLE, CA 92392 |
| DESERT SIERRA CANCER SURVEILLANCE | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR REPORTING CANCER REPORTING SERVICES, DATED JULY 1, 2007 | 187 | 11368 MOUNTAIN VIEW AVE SUITE C LOMA LINDA, CA 92354 |
| DESERT SIERRA CANCER SURVEILLANCE | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR REPORTING CANCER REPORTING SERVICES, DATED JULY 1, 2010 | 369 | 11368 MOUNTAIN VIEW AVE SUITE C LOMA LINDA, CA 92354 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-13**

**Service Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| DOCU-TRUST | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR STORAGE OF RECORD MATERIALS, DATED FEBRUARY 1, 2010 | 197 | 145 EAST MILL STREET SAN BERNARDINO, CA 92408 |
| DRUG ABUSE WARNING NETWORK | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR ER DATA COLLECTION AND DRUG ABUSE SERVICES, DATED JANUARY 15, 2008 | 159 | 1650 RESEARCH BLVD ROCKVILLE, MD 20850 |
| DRUG ABUSE WARNING NETWORK | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR ER DATA COLLECTION AND DRUG ABUSE SERVICES, DATED JANUARY 15, 2008 | 159 | WESTAT, RB4141 1650 RESEARCH BLVD. ROCKVILLE, MD 20850 |
| DSG SYSTEM SOFTWARE | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR PATIENT BILLING SOFTWARE, DATED NOVEMBER 10, 2006 | 179 | ROB STUCKER, C.O.O. 2322 CAPITAL AVE SACRAMENTO, CA 95816 |
| EAST WEST BANK | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR LOCKBOX SERVICES, DATED JUNE 22, 2009 | 169 | 2090 HUNTINGTON DRIVE 2ND FLOOR SAN MARINO, CA 91108 |
| ECOLAB PEST ELIMINATION DEVISION | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR PEST CONTROL SERVICES | 181 | P.O. BOX 6007 GRAND FORKS, ND 58206 |
| ECONOMIC ALTERNATIVES, INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR WATER TREATMENT SERVICES, DATED OCTOBER 1, 2008 | 206 | 1307 WEST 6TH STREET SUITE 203 CORONA, CA 92882-3173 |
| FIRST HEALTH GROUP CORP. - CCN NETWORK | DEBTOR IS A PARTY TO A AMENDMENT TO A HOSPITAL AGREEMENT FOR HEALTH CARE SERVICE PLAN SERVICES EFFECTIVE 11/1/2006 | 311 | MANAGER, NETWORK MANAGEMENT 750 RIVERPOINT DRIVE WEST SACRAMENTO, CA 95605 |
| FIRST HEALTH GROUP CORP. - THE FIRST HEALTH NETWORK | DEBTOR IS A PARTY TO A AMENDMENT TO A HOSPITAL AGREEMENT FOR HEALTH CARE SERVICE PLAN SERVICES EFFECTIVE 10/1/2006 | 311 | MANAGER, NETWORK MANAGEMENT 750 RIVERPOINT DRIVE WEST SACRAMENTO, CA 95605 |
| GE MEDICAL SYSTEMS | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR SOFTWARE FOR FETAL HEAT MONITORS QS SYSTEM, DATED JUNE 1, 2009 | 193 | 5517 COLLECTION CENTER DR CHICAGO, IL 60693 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-13**

**Service Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR SOFTWARE FOR FETAL HEAT MONITORS QS SYSTEM, DATED JUNE 1, 2009 | 193 | 8200 WEST TOWER AVENUE MILWAUKEE, WI 53223 |
| GFI | LICENSING AGENT PROVIDES FAX SOFTWARE FOR PC'S | 274 | 15300 WESTON PARKWAY S 104 CARY, NC 27513 |
| GOLDEN STATE ANESTHESIA CONSULTANTS, INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR PROFESSIONAL SERVICES AND ADMINISTRATIVE SERVICES RELATING TO THE ANESTHESIOLOGY DEPARTMENT OF THE HOSPITAL, DATED AUGUST 16, 2010 | 183 | TOM CARPENTER, M.D., PRESIDENT PO BOX 50045 PASADENA, CA 91115 |
| H.D. LIVING MAGAZINE | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR ADVERTISING SENIOR NEWS SERVICES, DATED APRIL 17, 2008 | 137 | 6630 SVL BOX VICTORVILLE, CA 92395 |
| HALO UNLIMITED INC | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR INFANT HEARING SCREENING SERVICES, DATED SEPTEMBER 3, 2008 | 164 | 21520-G YORBA LINDA BLVD #354 YORBA LINDA, CA 92887 |
| HEALTH CARE CONCEPTS | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR OR/ER MASTER CODING SERVICES, DATED APRIL 30, 2009 | 178 | 1575 DELUCCHI LANE SUITE 204 RENO, NV 89502 |
| HEALTH CARE LEGAL SERVICES | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR SERVICES RELATED TO MEDICAL PATIENT ELIGIBILITY, DATED FEBRUARY 9. 2009 | 189 | ATTN: JAMES KOZEL 1508 BROOKHOLLOW DR. SUITE 360 SANTA ANA, CA 92705 |
| HEALTH CARE LEGAL SERVICES | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR SERVICES RELATED TO MEDICAL PATIENT ELIGIBILITY, DATED FEBRUARY 9. 2009 | 189 | ATTN: BARNET RESNICK C/O VOGT & RESNICK, ATTORNEYS AT LAW 4400 MACARTHUR BLVD., NINTH FLOOR, P.O. BOX 7849 NEWPORT BEACH, CA 92658 |
| HEALTH CARE LEGAL SERVICES | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR SERVICES RELATED TO MEDICAL PATIENT ELIGIBILITY, DATED FEBRUARY 9. 2009 | 189 | 39867 TREASURY CENTER CHICAGO, IL 60691 |
| HEALTH CARE SYSTEMS, INC. | DEBTOR IS A PARTY TO A AGREEMENT FOR PRODUCT AND SERVICES  DATED 9/17/2003 | 291 | 5921 CARMICHAEL ROAD MONTGOMERY, AL 36117 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-13**

**Service Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| HEALTH SERVICES ADVISORY GROUP | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR QUALITY IMPROVEMENT-CMS REQUIREMENT SERVICES, DATED OCTOBER 30, 2009 | 186 | 700 N BRAND BLVD SUITE 410 GLENDALE, CA 91203 |
| HEALTHCARE CASH INFUSION - VICTOR VALLEY, LLC | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR COLLECTION SERVICES, DATED JUNE 1, 2010 | 148 | ATTN: GENERAL MANAGER 6710 N SCOTTSDALE ROAD, SUITE 235 SCOTTSDALE, AZ 85253 |
| HEALTHCARE RESOURCE GROUP | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR COLLECTION SERVICES, DATED 4/9/2009 | 372 | ATTN: KRISTINA ENGLISH, CFO 102 SOUTH FIRST AVENUE, SUITE 200 SANDPOINT, ID 83864 |
| HEALTHCARE RESOURCE GROUP | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR COLLECTION SERVICES, DATED DECEMBER 18, 2008 | 147 | 476394 HWY 95 STE 201 PONDERAY, ID 83852 |
| HEALTHCARE SERVICES INTERNATIONAL | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR HOLTER CARDIAC MONITORING SERVICES, DATED JANUARY 21, 2009 | 160 | P.O.BOX 12828 PHILADELPHIA, PA 19101 |
| HEALTHLINE SYSTEMS, INC | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR ECHO SYSTEMS FOR PHYSICIANS AND MEDICAL STAFF SERVICES, DATED AUGUST 9, 2009 | 157 | 17085 CAMINO SAN BERNARDO SAN DIEGO, CA 92127 |
| HERITAGE PROVIDER NETWORK, INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR HOSPITAL SERVICES, DATED DECEMBER 2, 2006 | 161 | PO BOX 7014 LANCASTER, CA 93539 |
| HI DESERT ALARM | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR ALARM SERVICES FOR THE EDUCATION AND WOMEN'S CENTER, DATED MAY 14, 2003 | 140 | BELL MOUNTAIN ENTERPRISES, INC 16637 MOJAVE DR VICTORVILLE, CA 92395-3856 |
| HI DESERT ALARM | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR ALARM SERVICES FOR ITS MEDICAL RECORDS STORAGE, DATED JUNE 1, 2004 | 139 | BELL MOUNTAIN ENTERPRISES, INC 16637 MOJAVE DR VICTORVILLE, CA 92395-3856 |
| HIGH DESERT  CREDITORS SERVICE | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR COLLECTION AND FINANCE SERVICES, DATED APRIL 1, 2005 | 146 | 14608 MAIN STREET SUITE B VICTORVILLE, CA 92392 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-13**

**Service Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| HIGH DESERT PRIMARY CARE MEDICAL GROUP | DEBTOR IS A PARTY TO A HOSPITAL AGREEMENT FOR HEALTH CARE SERVICE PLAN SERVICES DATED 11/23/2009 | 317 | ATTN: MEDICAL DIRECTOR 17095 MAIN STREET HESPERIA , CA 92345 |
| HILTON GARDEN INN | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR ADMINISTRATION SERVICES, DATED MARCH 23, 2010 | 133 | 12603 MARIPOSA RD VICTORVILLE, CA 92395 |
| HVIDSTON R.N., VICKI | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR CANCER REPORTING SERVICES, DATED OCTOBER 31, 2009 | 144 | 3780 SALISH TRAIL STEVENSVILLE, MT 59870 |
| HVIDSTON R.N., VICKI | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR CANCER REPORTING SERVICES, DATED OCTOBER 31, 2009 | 144 | CANCER SURVEILLANCE 1404 PALOMINO AVE. UPLAND, CA 91786-2572 |
| ICEMA | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR COUNTY DISASTER PROGRAM SERVICES, DATED MARCH 25, 2010 | 150 | 515 NORTH ARROWHEAD AVE SAN BERNARDINO, CA 92415 |
| IEHP | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR DIABETES/ASTHMA PROGRAM SERVICES, DATED FEBRUARY 1, 2003 | 154 | P.O. BOX 19026 SAN BERNARDINO, CA 92423 |
| INLAND EMPIRE HEALTH PLAN | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR DIABETES/ASTHMA PROGRAM SERVICES, ADDENDUM DATED FEBRUARY 17, 2010 | 362 | PO BOX 19026 SAN BERNARDINO, CA 92423 |
| IVAR, LLC | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR SERVICES RELATED TO THE COLLECTION OF FEES FROM HEALTH CARE RECIPIENTS ON BEHALF OF THE DEBTOR, DATED JUNE 1, 2010 AND MAY 26, 2010 | 190 | ATTENTION: GENERAL MANAGER 6710 N. SCOTTSDALE ROAD, SUITE 235 SCOTTSDALE, AZ 85253 |
| IVAR, LLC | DEBTOR IS A PARTY TO A SERVICES AGREEMENT FOR RECEIVABLE COLLECTION SERVICES DATED 5/27/2010 | 289 | BRYAN HEALY, MANAGING MEMBER 1475 N. SCOTTSDALE ROAD BUILDING 1 SUITE 420 SCOTTSDALE, AZ 85257 |
| KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR SUPPLY SERVICES, DATED MACH 19, 2008 | 198 | PO BOX 7247-0322 PHILADELPHIA, PA 19170 |
| KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR SUPPLY SERVICES, DATED MACH 19, 2008 | 198 | 1831 COMMERCENTER WEST SAN BERNARDINO, CA 92406 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-13**

**Service Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| LAQUINTA INNS & SUITES | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR ADMINISTRATIVE SERVICES, DATED AUGUST 10, 2009 | 136 | SUSAN L. ARNEAULT 12000 MARIPOSA RD. HESPERIA, CA 92345 |
| LIFESIGNS,INC | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR SIGN LANGUAGE SERVICES, DATED MARCH 5, 2010 | 192 | 2222 LAVERNA AVE LOS ANGELES, CA 90041 |
| LIPPINCOTT WILLIAMS & WILKINS | LICENSING AGENT PROVIDES STEDMAN'S MEDICAL DICTIONARY FOR TRANSCRIPTION PC'S | 278 | 351 WEST CAMDEN ST. BALTIMORE, MD 21201-2436 |
| MARYLAND HOSPITAL ASSOCIATION | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR QUALITY IMPROVEMENT PROGRAM SERVICES, DATED OCTOBER 28, 2002 | 185 | ATTN: GAIL WILSON 6820 DEERPATH ROAD ELKRIDGE, MD 21075 |
| MARYLAND HOSPITAL ASSOCIATION | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR QUALITY IMPROVEMENT PROGRAM SERVICES, AMENDMENT DATED APRIL 21, 2005 | 363 | NICOLE SILVERMAN, VICE PRESIDENT; GAIL WILSON QUALITY INDICATOR PROJECT 6820 DEERPATH ROAD ELKRIDGE, MD 21075-6234 |
| MEDICAL DATA EXCHANGE | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR DATA BILLING SYSTEM SERVICES, DATED JULY 9, 2009 | 152 | ATTN: GERRY IBANEZ, CEO ONE WORLD TRADE CENTER, SUITE 2400 LONG BEACH, CA 90831 |
| MEDQUIST TRANSCRIPTIONS, LTD. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR MEDICAL TRANSCRIPTION SERVICES, DATED FEBRUARY 22, 2010 | 175 | P O BOX 10832 NEWARK, NJ 07193 |
| MEDQUIST TRANSCRIPTIONS, LTD. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR MEDICAL TRANSCRIPTION SERVICES, DATED FEBRUARY 22, 2010 | 175 | ATTN: PRESIDENT AND CLO 1000 BISHOPS GATE BOULEVARD, SUITE 300 MT. LAUREL, NJ 08054-4632 |
| MICROSOFT | LICENSING AGENT PROVIDES OPERATING SYSTEMS, OFFICE, INTERNET BROWSER | 276 | ONE MICROSOFT WAY REDMOND, WA 98052-6399 |
| MILLIMAN CARE GUIDELINES, LLC | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR MASTER LICENSE AGREEMENT SERVICES, DATED NOVEMBER 18, 2009 | 171 | ATTN: CHIEF OPERATING OFFICER 719 2ND AVENUE, SUITE 300 SEATTLE, WA 98104 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-13**
**Service Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| NETWORK SOLUTIONS | LICENSING AGENT HOSTS THE HOSPITAL'S WEBSITE | 268 | 10 AZALEA DRIVE<br>DRUMS, PA 18222 |
| NIHON KOHDEN AMERICA, INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR SUPPORT FOR HL7 INTERFACE SERVICES, DATED JULY 14, 2010 | 199 | 90 ICON ST.<br>FOOTHILL RANCH, CA 92610 |
| NIHON KOHDEN AMERICA, INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR SUPPORT FOR HL7 INTERFACE SERVICES, DATED JULY 14, 2010 | 199 | 15248 ELEVENTH STREET<br>VICTORVILLE, CA 92395 |
| ORCHARD SOFTWARE CORPORATION | DEBTOR IS PARTY TO A SERVICE AGREEMENT FOR CLINICAL LABORATORY SOFTWARE SERVICES, DATED SEPTEMBER 29, 2003 | 213 | DIRECTOR OF REGULATORY AFFAIRS<br>701 CONGRESSIONAL BOULEVARD,<br>SUITE 360<br>CARMEL , IN 46032 |
| OUR 365 INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR MATERNAL CHILD PHOTOS, DATED AUGUST 12, 2009 | 172 | ATTN: LEGAL DEPT/CONTRACT ADMINISTRATION<br>3613 MUELLER ROAD<br>ST. CHARLES, MO 63301 |
| PAYMENTECH, L.P. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR CREDIT CARD ACCOUNT CHARGES SERVICES, DATED OCTOBER 13, 2004 | 151 | PO BOX 6600<br>HAGERSTOWN, MD 21741 |
| PAYMENTECH, L.P. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR CREDIT CARD ACCOUNT CHARGES SERVICES, DATED OCTOBER 13, 2004 | 151 | 1601 ELM STREET<br>DALLAS, TX 75201 |
| PICC LINE ACCESS,INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR VASCULAR ACCESS NEEDS SERVICES, DATED FEBRUARY 15, 2010 | 205 | ATTN: LAN A. LAVELLE, PRESIDENT<br>822 KILMARNOCK WAY<br>RIVERSIDE, CA 92508 |
| PRECISION ORTHOTICS & PROTHETICS, INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT TO SUPPLY ORTHOTICS AND PROSTHETICS TO HOSPITAL AND IN TRAINING SERVICES, DATED JULY 22, 2010 | 208 | 2550 BEVERLY BLVD<br>SUITE 201<br>LOS ANGELES, CA 90057 |
| PRE-EMPLOY.COM, INC | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR ADMINISTRATIVE SERVICES FOR EMPLOYMENT PURPOSES, DATED JANUARY 12, 2010 | 135 | P O BOX 491570<br>REDDING, CA 96049 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-13**

**Service Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| PRE-EMPLOY.COM, INC | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR ADMINISTRATIVE SERVICES FOR EMPLOYMENT PURPOSES, DATED JANUARY 12, 2010 | 135 | DENISE M. OMSTEAD, CHIEF COMPLIANCE OFFICER 2301 BALLS FERRY ROAD ANDERSON, CA 96007 |
| PREMIER PURCHASING PARTNERS (ADVENTIST HEALTH) | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR AFFILIATE PURCHASING PROGRAM SERVICES, DATED JULY 1, 2005 | 138 | 2100 DOUGLAS BLVD PO BOX 619002 ROSEVILLE, CA 95661 |
| PROFESSIONAL HOSPITAL SUPPLY INC | DEBTOR IS A PARTY TO A SERVICE AGREEMENT RELATING TO THE PURCHASE OF CUSTOMIZED SURGICAL PROCEDURE TRAYS, DATED JULY 9, 2010 | 207 | 41980 WINCHESTER ROAD TEMECULA, CA 92590 |
| PROFESSIONAL HOSPITAL SUPPLY INC | DEBTOR IS A PARTY TO A SERVICE AGREEMENT RELATING TO THE PURCHASE OF CUSTOMIZED SURGICAL PROCEDURE TRAYS, DATED JULY 9, 2009 | 364 | 41980 WINCHESTER ROAD TEMECULA, CA 92590 |
| PROFESSIONAL RESEARCH CONSULTANTS, | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR TELEPHONE INTERVIEWS WITH INPATIENTS OF DEBTOR AFTER DISCHARGE, DATED AUGUST 30, 2007 | 200 | 11326 P ST OMAHA, NE 68137 |
| PRUDENTIAL OVERALL SUPPLY | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR UNIFORMS, DATED JANUARY 12, 2009 | 204 | P.O. BOX 11210 SANTA ANA, CA 92711 |
| QUADRAMED CORPORATION | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR IT SOFTWARE SERVICES, DATED JUNE 28, 2002 | 166 | NJIC 700 LAKE DRIVE, AMBLER, PA 19002 |
| RADNET MANAGEMENT, INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR MANAGED IMAGING SERVICES, DATED APRIL 3 2009 | 170 | 1510 COTNER AVE. LOS ANGELES, CA 90025 |
| RECREATION CONNECTION, INC. | DEBTOR IS PARTY TO AN AGREEMENT FOR DISCOUNT TICKETS AND SERVICES | 264 | PO BOX 1369 GLENDALE, CA 91209 |
| REDDINET/HOSPITAL ASSOCIATION OF SOUTHERN CALIFORNIA | DEBTOR IS A PARTY TO SERVICE AGREEMENT FOR EMERGENCY COMMUNICATION SYSTEM SERVICES, DATED APRIL 29, 2010 | 212 | JAMES D. BARBER, PRESIDENT AND CEO 515 SOUTH FIGUEROA STREET, SUITE 1300 LOS ANGELES, CA 90071-3300 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-13**

**Service Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| RESIDENCE INN BY MARRIOTT, ONTARIO AIRPORT | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR ADMINISTRATIVE HOTEL SERVICES, DATED MARCH 4, 2010 | 134 | 2025 CONVENTION CENTER WAY ONTARIO, CA 91764 |
| RISE INTERPRETING INC | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR SIGN LANGUAGE SERVICES, DATED MARCH 15, 2010 | 191 | 3337 W FLORIDA AVE #131 HEMET, CA 92545 |
| ROCHE DIAGNOSTIC CORPORATION | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR ACCU-CHECK EQUIPMENT AND SERVICES, DATED AUGUST 22, 2008 | 131 | DEPT AT 952243 ATLANTA, GA 31192-2243 |
| ROCHE DIAGNOSTIC CORPORATION | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR ACCU-CHECK EQUIPMENT AND SERVICES, DATED AUGUST 22, 2008 | 131 | 9115 HAGUE ROAD INDIANAPOLIS, IN 46250-0457 |
| SAGE SOFTWARE | LICENSING AGENT PROVIDES PC-BASED FIXED ASSET ACCOUNTING SOFTWARE | 277 | 56 TECHNOLOGY DRIVE IRVINE, CA 92618 |
| SAP | LICENSING AGENT PROVIDES CRYSTAL REPORTS REPORT WRITING PACKAGE FOR PC'S | 271 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| SCHINDLER ELEVATOR CORPORATION | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR ELEVATOR MAINTENANCE SERVICES, DATED SEPTEMBER 15, 2008 | 158 | P. O. BOX 93050 CHICAGO, IL 60673 |
| SCHINDLER ELEVATOR CORPORATION | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR ELEVATOR MAINTENANCE SERVICES, DATED SEPTEMBER 15, 2008 | 158 | 3585 CADILLAC AVENUE, SUITE B COSTA MESA, CA 92626-1401 |
| SHRED-IT | DEBTOR IS PARTY TO A SERVICE AGREEMENT DATED SEPTEMBER 12, 2008 | 257 | 241 CORPORATE TERRACE CORONA, CA 92870 |
| SHRED-IT | DEBTOR IS PARTY TO A SERVICE AGREEMENT DATED SEPTEMBER 12, 2008 | 257 | PO BOX 77385 CORONA, CA 92877-0112 |
| SIEMANS HEALTHCARE DIAGNOSTICS INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR MEDICAL SUPPLIES AND THE LEASE OF MEDICAL EQUIPMENT, DATED AUGUST 26, 2008 | 174 | PO BOX 6101 NEWARK, DE 19714 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-13**

**Service Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| SIVERTS PUBLISHING LLC | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR ADVERTISING SENIOR NEWS SERVICES, DATED APRIL 17, 2008 | 137 | 14808 CHOCO RD<br>APPLE VALLEY, CA 92307 |
| STERICYCLE | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR BIOMEDICAL WASTE SERVICES, DATED FEBRUARY 24, 2008 | 141 | 28161 N KEITH DRIVE<br>LAKE FOREST, IL 60045 |
| STERICYCLE, INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR BIOMEDICAL WASTE SERVICES, DATED NOVEMBER 1, 2008 | 370 | 28161 N. KEITH DRIVE<br>LAKE FOREST, IL 60045 |
| SYMANTEC | LICENSING AGENT PROVIDES VIRUS DETECTION AND PREVENTION SOFTWARE FOR PERSONAL COMPUTERS | 279 | 20330 STEVENS CREEK BLVD.<br>CUPERTINO, CA 95014-2230 |
| SYSMEX | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR CERTAIN LABORATORY EQUIPMENT, DATED NOVEMBER 9, 2009 | 145 | P O  BOX 94002<br>CHICAGO, IL 60690 |
| SYSMEX AMERICA, INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR CERTAIN LABORATORY EQUIPMENT, DATED DECEMBER 11, 2008 | 371 | ONE NELSON C. WHITE PARKWAY<br>MUNDELEIN, IL 60060 |
| UNITED CODING, INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR DATA ENTRY SERVICES FOR INPATIENT AND OUTPATIENT CHARTS, DATED JULY 20, 2010 | 153 | 17011 BEACH BLVD., #900<br>HUNTINGTON BEACH, CA 92647 |
| UNITED CODING, INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR DATA ENTRY SERVICES FOR INPATIENT AND OUTPATIENT CHARTS, DATED JULY 20, 2010 | 153 | 1400 E. COOLEY DR.<br>COLTON, CA 92324 |
| VENTILATORS PLUS | DEBTOR IS PARTY TO A SERVICE CONTRACT FOR PERIOD JANUARY 10, 2010 THROUGH DECEMBER 31, 2010 | 258 | 8-D VILLAGE LOOP RD, #116<br>POMONA, CA 91766 |
| VERTEX, INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR PAYROLL TAX SOFTWARE LICENSE SERVICES, DATED JUNE 10, 2010 | 180 | ATTN: CONTRACTS ADMINISTRATOR<br>1041 OLD CASSATT ROAD<br>BERWYN, PA 19312 |
| VICTOR VALLEY MEMORIAL; PARK & CREMATORIUM | DEBTOR IS A PARTY TO AN AGREEMENT FOR SERVICES. | 211 | 15609 ELEVENTH ST.<br>VICTORVILLE, CA 92395 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-13**
**Service Agreement**

| Name | Description | Contract ID | Address |
|---|---|---|---|
| VICTOR VALLEY MEMORIAL; PARK & CREMATORIUM | DEBTOR IS A PARTY TO AN AGREEMENT FOR SERVICES. | 211 | 17150 C STREET<br>VICTORVILLE, CA 92395 |
| VISITING NURSES ASSOCIATION OF INLAND COUNTIES | DEBTOR IS A PARTY TO CONTRACT AMENDMENT TO A ACUTE INPATIENT AGREEMENT FOR HEALTH CARE SERVICES DATED 11/16/2005 | 341 | ATTN: PRESIDENT/CEO<br>6235 RIVER CREST DRIVE, SUITE L<br>RIVERSIDE, CA 92507 |
| W.B. SAUNDERS COMPANY | LICENSING AGENT PROVIDES DORLAND'S  MEDICAL DICTIONARY FOR TRANSCRIPTION PC'S | 272 | 1600 JOHN F KENNEDY BLVD<br>PHILADELPHIA, PA 19103-2822 |
| WEBSENSE | LICENSING AGENT PROVIDES EMAIL AND DATA SECURITY | 273 | 10240 SORRENTO VALLEY RD<br>SAN DIEGO, CA 92121 |
| WESTCLIFF MEDICAL LABORATORIES, INC. | DEBTOR IS A PARTY TO A SERVICE AGREEMENT FOR LABORATORY TESTING SERVICES, DATED AUGUST 1, 2007 | 168 | ATTN: CHIEF OPERATING OFFICER<br>1821 E. DYER ROAD, SUITE 100<br>SANTA ANA, CA 92705 |
| YELLOW CAB OF VICTORVILLE | DEBTOR IS A PARTY TO A SERVICE AGREEMENT  FOR TAXI CAB SERVICES, DATED MARCH 31, 2010 | 129 | 12171 PLUTO DRIVE<br>VICTORVILLE, CA 92395 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-14**

**Transfer Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| APPLE VALLEY CHRISTIAN CARE CENTER | DEBTOR IS A PARTY TO A TRANSFER AGREEMENT FOR ADMINISTRATIVE SERVICES, DATED 8/4/08 | 225 | 11959 APPLE VALLEY RD APPLE VALLEY, CA 92308 |
| BARSTOW COMMUNITY HOSPITAL | DEBTOR IS A PARTY TO A TRANSFER AGREEMENT FOR ADMINISTRATIVE SERVICES, DATED 10/12/98 | 215 | ATTN: CHIEF EXECUTIVE OFFICER 555 S. SEVENTH AVE. BARSTOW, CA 92311 |
| BARSTOW COMMUNITY HOSPITAL | DEBTOR IS A PARTY TO A TRANSFER AGREEMENT FOR ADMINISTRATIVE SERVICES, DATED 10/12/98 | 215 | P.O. BOX 844809 DALLAS, TX 75284-4809 |
| DESERT KNOLLS CONVALESCENT HOSPITAL | DEBTOR IS A PARTY TO A TRANSFER AGREEMENT FOR ADMINISTRATIVE SERVICES, DATED 8/28/2008 | 360 | 14973 HEPERIA RD VICTORVILLE, CA 92395 |
| DESERT KNOLLS CONVALESCENT HOSPITAL | DEBTOR IS A PARTY TO A TRANSFER AGREEMENT FOR ADMINISTRATIVE SERVICES, DATED 4/1/10 | 223 | 14973 HEPERIA RD VICTORVILLE, CA 92395 |
| DESERT VALLEY HOSPITAL | DEBTOR IS PARTY TO A TRANSFER AGREEMENT DATED JUNE 1, 2006 | 259 | 16850 BEAR VALLEY ROAD VICTORVILLE, CA 92395 |
| HIGH DESERT CARDIO - PULMONARY MEDICAL GROUP, INC. | DEBTOR IS A PARTY TO A TRANSFER AGREEMENT FOR ADMINISTRATIVE SERVICES, DATED 4/16/06 | 357 | ALMA R. ALVARADO 16017 TUSCOLA RD., STE # A APPLE VALLEY, CA 92307 |
| HIGH DESERT CARDIO-PULMONARY MEDICAL GROUP, INC | DEBTOR IS A PARTY TO A TRANSFER AGREEMENT FOR ADMINISTRATIVE SERVICES, DATED 4/1/10 | 220 | 16017 TOSCOLA RD SUITE A APPLE VALLEY, CA 92307 |
| HIGH DESERT ENDOSCOPY CENTER | DEBTOR IS A PARTY TO A TRANSFER AGREEMENT FOR ADMINISTRATIVE SERVICES, DATED 4/1/10 | 219 | RAMAN POOLA, MD 18523 CORWIN ROAD, SUITE H2 APPLE VALLEY, CA 92307 |
| KNOLLS WEST | DEBTOR IS A PARTY TO A TRANSFER AGREEMENT FOR ADMINISTRATIVE SERVICES, DATED 4/1/10 | 218 | 16890 GREEN TREE BLVD VICTORVILLE, CA 92395 |
| KNOLLS WEST CONVALESCENT HOSPITAL | DEBTOR IS A PARTY TO A TRANSFER AGREEMENT FOR ADMINISTRATIVE SERVICES, DATED 8/4/08 | 356 | 16890 GREEN TREE BLVD. VICTORVILLE, CA 92395 |
| PHYSICIANS SURGERY CENTER | DEBTOR IS A PARTY TO A TRANSFER AGREEMENT FOR ADMINISTRATIVE SERVICES, DATED 9/23/2005 | 355 | ATTN: PRESIDENT AND CEO 12567 HESPERIA ROAD VICTORVILLE, CA 92392 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-14**

**Transfer Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| PHYSICIANS SURGERY CENTER | DEBTOR IS A PARTY TO A TRANSFER AGREEMENT FOR ADMINISTRATIVE SERVICES, DATED 4/1/10 | 217 | 12567 HESPERIA RD VICTORVILLE, CA 92392 |
| POMONA VALLEY MEDICAL CENTER | DEBTOR IS A PARTY TO A TRANSFER AGREEMENT FOR ADMINISTRATIVE SERVICES, DATED 8/28/1997 | 354 | 1798 NORTH GAREY AVE POMONA, CA 91767 |
| POMONA VALLEY MEDICAL CENTER | DEBTOR IS A PARTY TO A TRANSFER AGREEMENT FOR ADMINISTRATIVE SERVICES, DATED 4/1/10 | 216 | 1798 NORTH GAREY AVE POMONA, CA 91767 |
| ST. MARY MEDICAL CENTER | DEBTOR IS A PARTY TO A TRANSFER AGREEMENT FOR ADMINISTRATIVE SERVICES, DATED 10/01/2009 | 358 | ATTN: PRESIDENT AND CEO 18300 HIGHWAY 18 APPLE VALLEY, CA 92307 |
| ST. MARY MEDICAL CENTER | DEBTOR IS A PARTY TO A TRANSFER AGREEMENT FOR ADMINISTRATIVE SERVICES, DATED 4/1/10 | 221 | DEPT LA 21514 PASADENA, CA 91185-1514 |
| STARPOINT HEALTH | DEBTOR IS A PARTY TO A TRANSFER AGREEMENT FOR ADMINISTRATIVE SERVICES, DATED 4/1/10 | 222 | 14400 BEAR VALLEY RD VICTORVILLE, CA 92392 |
| STARPOINT HEALTH AMBULATORY SURGICAL CENTERS, INC. | DEBTOR IS A PARTY TO A TRANSFER AGREEMENT FOR ADMINISTRATIVE SERVICES, DATED 12/1/2006 | 359 | ERIC FRIEDLANDER, CEO 18523 CORWIN ROAD, SUITE H2 APPLE VALLEY, CA 92307 |
| WIKA ENDOSCOPY CENTER | DEBTOR IS A PARTY TO A TRANSFER AGREEMENT FOR ADMINISTRATIVE SERVICES, DATED 4/1/10 | 224 | 18056 ENDOSCOPY CENTER APPLE VALLEY, CA 92307 |
| WIKA ENDOSCOPY CENTER | DEBTOR IS A PARTY TO A TRANSFER AGREEMENT FOR ADMINISTRATIVE SERVICES, DATED 12/1/2007 | 361 | MOOTHEDATH A. MENON, MD 18056 WIKA ROAD SUITE A APPLE VALLEY, CA 92307 |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  G-15**

**Insurance Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ALLIANT INSURANCE SERVICES, INC. | PROPERTY INSURANCE - MEDICAL EQUIPMENT | 227 | P.O. BOX 6450<br>NEWPORT BEACH, CA 92658-6450 |
| ALLIANT INSURANCE SERVICES, INC. | PROPERTY INSURANCE - LEASED PROPERTY AT 12402 INDUSTRIAL BLVD | 228 | P.O. BOX 6450<br>NEWPORT BEACH, CA 92658-6450 |
| ALLIANT INSURANCE SERVICES, INC. | PROPERTY INSURANCE - AGREEMENT # 480800, EES NEOPROBE | 229 | P.O. BOX 6450<br>NEWPORT BEACH, CA 92658-6450 |
| ALLIANT INSURANCE SERVICES, INC. | PROPERTY INSURANCE - MEDICAL EQUIPMENT | 230 | P.O. BOX 6450<br>NEWPORT BEACH, CA 92658-6450 |
| ALLIANT INSURANCE SERVICES, INC. | PROPERTY INSURANCE - PROJECT # 0754, 0760, AND 0812 | 231 | P.O. BOX 6450<br>NEWPORT BEACH, CA 92658-6450 |
| ALLIANT INSURANCE SERVICES, INC. | PROPERTY INSURANCE - LEASE OF TOSHIBA AQ32 CT SCANNER | 232 | P.O. BOX 6450<br>NEWPORT BEACH, CA 92658-6450 |
| ALLIANT INSURANCE SERVICES, INC. | PROPERTY INSURANCE | 233 | 1301 DOVE STREET<br>SUITE 200<br>NEWPORT BEACH, CA  92660 |
| ALLIANT INSURANCE SERVICES, INC. | PROPERTY INSURANCE | 234 | ATTN: ROBERT FREY<br>100 PINE ST., 11TH FLOOR<br>SAN FRANCISCO, CA 94111-2711 |
| ALPHA FUND | WORKERS COMPENSATION INSURANCE | 235 | P.O. BOX 419068<br>RANCHO CORDOVA, CA 95741-9068 |
| ANTHEM BLUE CROSS | DEBTOR IS PARTY TO A GROUP HEALTH BENEFIT PLAN | 253 | DEPARTMENT 5812<br>ACC# 25528H001<br>LOS ANGELES, CA 90074-5812 |
| CHARTIS | | 237 | FINANCIAL LINES CLAIMS<br>P.O. BOX 25947<br>SHAWNEE MISSION, KS 66225 |
| CHARTIS CLAIMS, INC. | | 236 | C-CLAIM FOR FINANCIAL LINES<br>175 WATER STREET, 9TH FLOOR<br>NEW YORK, NY 10038 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-15**

**Insurance Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| DELTA DENTAL | DEBTOR IS PARTY TO A DENTAL BENEFIT PLAN | 252 | 12898 TOWNE CENTER DRIVE CERRITOS, CA 90703-8546 |
| DEPARTMENT OF INDUSTRIAL RELATION OF THE STATE OF CALIFORNIA | WORKERS COMPENSATION INSURANCE | 238 | NOT AVAILABLE |
| FINANCIAL INDEMNITY COMPANY | INSURANCE POLICY - VEHICLE INSURANCE | 239 | 8360 LBJ FREEWAY SUITE 400, EXECUTIVE CENTER II DALLAS, TX 75243 |
| FINANCIAL INDEMNITY COMPANY | ENDORSEMENT - VEHICLE INSURANCE | 240 | PO BOX 223687 DALLAS, TX 75222-3687 |
| ISU INSURANCE SERVICES - ARMAC AGENCY | DEBTOR IS A PARTY TO A EXCLUSIVE BROKER OF RECORD LETTER, DATED 8/4/09 | 226 | 17177 YUMA STREET VICTORVILLE, CA 92395 |
| ISU INSURANCE SERVICES ARMAC | AGENT/BROKER | 241 | 17177 YUMA ST VICTORVILLE, CA 92395 |
| NATIONAL FIRE & MARINE INSURANCE COMPANY | EMPLOYEE BENEFITS LIABILITY | 242 | GENERAL COUNSEL 3024 HARNEY STREET OMAHA , NE 68131-3095 |
| NATIONAL FIRE & MARINE INSURANCE COMPANY | EXCESS PROFESSIONAL LIABILITY, EXCESS COMMERCIAL GENERAL LIABILITY; EXCESS EMPLOYER'S LIABILITY | 243 | GENERAL COUNSEL 3024 HARNEY STREET OMAHA , NE 68131-3095 |
| NATIONAL FIRE & MARINE INSURANCE COMPANY | EXCESS GENERAL LIABILITY | 244 | GENERAL COUNSEL 3024 HARNEY STREET OMAHA , NE 68131-3095 |
| NATIONAL HEALTH INSURANCE COMPANY | DEBTOR IS A PARTY TO AN INSURANCE CONTRACT | 329 | ATTENTION: G. SCOTT SMITH 1901 NORTH STATE HIGHWAY 360 GRAND PRAIRIE, TX 75050 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA (CHARTIS) | COMMERCIAL CRIME POLICY; EMPLOYEE THEFT AND FORGERY POLICY; GOVERNMENT CRIME POLICY; KIDNAP/RANSOM AND EXTORTION POLICY | 245 | NOT AVAILABLE |

**Victor Valley Community Hospital**

**Case Number:  6:10-bk-39537-CB**

**Exhibit  G-15**

**Insurance Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| ONEBEACON PROFESSIONAL PARTNERS | DIRECTORS, OFFICERS & ORGANIZATION LIABILITY; EMPLOYMENT PRACTICES LIABILITY | 246 | ATTN: UNDERWRITING 30 TOWER LANE AVON, CT 06001 |
| ONEBEACON PROFESSIONAL PARTNERS | DIRECTORS, OFFICERS & ORGANIZATION LIABILITY; EMPLOYMENT PRACTICES LIABILITY | 247 | CHIEF CLAIMS OFFICER 30 TOWER LANE AVON, CT 06001 |
| THE MEDICAL PROTECTIVE COMPANY | MEMORANDUM OF UNDERSTANDING | 248 | NOT AVAILABLE |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-16**

**Other Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| AETNA HEALTH OF CALIFORNIA INC. | DEBTOR IS A PARTY TO A AMENDMENT 4 TO AN AGREEMENT FOR MANAGED CARE SERVICES DATED 3/1/2008 | 294 | REGIONAL NETWORK CONTRACTING AND OPERATIONS, F953 2625 SHADELANDS DRIVE WALNUT CREEK, CA 94598 |
| AETNA HEALTH OF CALIFORNIA INC. | DEBTOR IS A PARTY TO A AMENDMENT 4 TO AN AGREEMENT FOR MANAGED CARE SERVICES DATED 3/1/2008 | 294 | NETWORK MANAGEMENT 6303 OWENSMOUTH AVENUE, SUITE 900 WOODLAND HILLS, CA 91367 |
| AETNA HEALTH OF CALIFORNIA INC. | DEBTOR IS A PARTY TO A AMENDMENT 1 TO AN AGREEMENT FOR MANAGED CARE SERVICES DATED 12/15/2003 | 295 | PROVIDER CONTRACT MANAGEMENT F953 2409 CAMINO RAMON SAN RAMON, CA 94583 |
| AETNA HEALTH OF CALIFORNIA INC. | DEBTOR IS A PARTY TO A AMENDMENT 1 TO AN AGREEMENT FOR MANAGED CARE SERVICES DATED 12/15/2003 | 295 | ATTN: MARKET NETWORK MANAGER 6303 OWENSMOUTH AVENUE, SUITE 900 WOODLAND HILLS, CA 91367 |
| BLUE CROSS OF CALIFORNIA | DEBTOR IS A PARTY TO AN AGREEMENT FOR MEDICARE RELATED HOSPITAL SERVICES DATED 1/1/2006 | 299 | VICE PRESIDENT HEALTH CARE MANAGEMENT 21555 OXNARD STREET WOODLAND HILLS, CA 91367 |
| CALIFORNIA PHYSICIANS' SERVICE, DBA BLUE SHIELD OF CALIFORNIA | DEBTOR IS A PARTY TO A AMENDMENT TO AN AGREEMENT FOR MEDICARE RELATED HOSPITAL SERVICES DATED 9/1/2007 | 303 | 50 BEALE STREET SAN FRANCISCO, CA 94105 |
| CALIFORNIA PHYSICIANS' SERVICE, DBA BLUE SHIELD OF CALIFORNIA | DEBTOR IS A PARTY TO A AMENDMENT TO A PREFERRED HOSPITAL AGREEMENT FOR PREPAID HEALTH CARE PLAN SERVICES DATED 12/1/2007 | 300 | JOHN MCGUIRE, NETWORK MANAGER 50 BEALE STREET SAN FRANCISCO, CA 94105 |
| CALIFORNIA PHYSICIANS' SERVICE, DBA BLUE SHIELD OF CALIFORNIA | DEBTOR IS A PARTY TO A AMENDMENT TO A PREFERRED HOSPITAL AGREEMENT FOR PREPAID HEALTH CARE PLAN SERVICES DATED 10/1/2005 | 301 | ATTN: SENIOR VICE PRESIDENT, NETWORK MANAGEMENT 50 BEALE STREET SAN FRANCISCO, CA 94105 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-16**

**Other Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| CALIFORNIA PHYSICIANS' SERVICE, DBA BLUE SHIELD OF CALIFORNIA | DEBTOR IS A PARTY TO A PAYMENT AMENDMENT TO A PREFERRED HOSPITAL AGREEMENT  FOR PREPAID HEALTH CARE PLAN SERVICES DATED 2/1/2003 | 302 | 50 BEALE STREET SAN FRANCISCO, CA 94105 |
| CALIFORNICA PHYSICIANS' SERVICE, INC. DBA BLUE SHIELD OF CALIFORNIA | DEBTOR IS A PARTY TO A INSTITUTIONAL PROVIDER CONTRACT FOR HEALTH CARE SERVICE PLAN SERVICES DATED 7/1/2004 | 336 | BLUE SHIELD OF CALIFORNIA EL DORADO HILLS, CA 95762-9010 |
| CAREERBUILDER | DEBTOR IS PARTY TO AN AGREEMENT FOR DATABASE ACCESS DATED FEBRUARY 24, 2010 | 263 | 8420 WEST BRYN MAWR AVE SUITE 1000 CHICAGO, IL 60631 |
| CERRELL ASSOCIATES, INC. | DEBTOR IS PARTY TO AN AGREEMENT FOR CRISIS COMMUNICATIONS DATED SEPTEMBER 10, 2010 THROUGH OCTOBER 8, 2010 | 262 | 320 NORTH LARCHMONT BOULEVARD LOS ANGELES, CA 90004 |
| CHOICE PHYSICIANS NETWORK | DEBTOR IS A PARTY TO A HOSPITAL SERVICES AGREEMENT FOR HEALTH CARE PLAN SERVICES DATED 12/31/2008 | 305 | ATTN: IPA ADMINISTRATOR 18564 HWY 18, SUITE 110 APPLE VALLEY, CA 92307 |
| CIGNA | DEBTOR IS A PARTY TO A AMENDMENT TO A HOSPITAL AGREEMENT FOR HEALTH CARE SERVICE PLAN SERVICES EFFECTIVE 6/1/2009 | 306 | DIRECTOR, CONTRACTING 3636 NOBEL DRIVE, SUITE 150 SAN DIEGO, CA 92122 |
| CIGNA HEALTHCARE OF CALIFORNIA, INC. | DEBTOR IS A PARTY TO A AMENDMENT TO A HOSPITAL AGREEMENT FOR HEALTH CARE SERVICE PLAN SERVICES EFFECTIVE 6/1/2009 | 306 | 400 NORTH BRAND BOULEVARD, SUITE 400 GLENDALE, CA 91203 |
| COUNTY OF SAN BERNARDINO, DEPARTMENT OF CHILD SUPPORT SERVICES (DCSS) | DEBTOR IS PARTY TO AN PATERNITY PROGRAM DATED SEPTEMBER 1, 2010 | 267 | ATTN: CODY MUNCH, CONTRACT UNIT - POP HUMAN SERVICES SYSTEM - ADMINISTRATIVE SUPPORT DIVISION 150 S. LENA RD. SAN BERNARDINO, CA 92415-0515 |
| COUNTY OF SAN BERNARDINO, DEPARTMENT OF CHILD SUPPORT SERVICES (DCSS) | DEBTOR IS PARTY TO AN PATERNITY PROGRAM DATED SEPTEMBER 1, 2010 | 267 | 351 MOUNTAIN VIEW AVE SAN BERNARDINO, CA 92415-0010 |
| EMERGENCY SERVICES CONSULTANTS, INC. D.B.A. T-SYSTEM, INC. | DEBTOR IS PARTY AN AGREEMENT FOR ED LICENSE - DOCUMENTATION SYSTEM, DATED APRIL 1, 2002 | 249 | 4020 MCEWEN DRIVE SUITE #281 DALLAS, TX 75244 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-16**

**Other Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| EMERGENCY SERVICES CONSULTANTS, INC. D.B.A. T-SYSTEM, INC. | DEBTOR IS PARTY AN AGREEMENT FOR ED LICENSE - DOCUMENTATION SYSTEM, DATED APRIL 1, 2002 | 249 | 4020 MCEWEN DRIVE, SUITE 120 DALLAS, TX 75244 |
| HEALTH NET OF CALIFORNIA, INC. | DEBTOR IS A PARTY TO A PROVIDER PARTICIPATION AGREEMENT FOR FEE FOR SERVICE FACILITY DATED 12/1/2009 | 313 | VICE PRESIDENT AND ASSISTANT GENERAL COUNSEL 21650 OXNARD STREET, SUITE 1560 WOODLAND HILLS, CA 91367 |
| HEALTH NET OF CALIFORNIA, INC. | DEBTOR IS A PARTY TO A PROVIDER PARTICIPATION AGREEMENT FOR FEE FOR SERVICE FACILITY DATED 12/1/2009 | 313 | VICE PRESIDENT, HEALTH PLAN NETWORK MANAGEMENT 180 GRAND AVENUE OAKLAND, CA 94612 |
| HEALTH PAYORS ORGANIZATION, LTD. | DEBTOR IS A PARTY TO A PREFERRED HOSPITAL AGREEMENT FOR PREFERRED PROVIDER NETWORK SERVICES DATED 8/1/1994 | 315 | CONTRACTS ADMINISTRATOR 500 LENA DRIVE AURORA , OH 44202 |
| HEALTHLINE SYSTEMS | MEDICAL STAFF SERVICES - PHYSICIAN VERIFICATION PROGRAM - ECHO SYSTEM | 108 | 17085 CAMINO SAN BERNARDO SAN DIEGO, CA 92127 |
| HERITAGE PROVIDER NETWORK, INC. | DEBTOR IS A PARTY TO A AMENDMENT #3 TO A HOSPITAL SERVICES AGREEMENT FOR PREFERRED PROVIDER NETWORK SERVICES DATED 11/1/2007 | 316 | S. IAN DREW, M.D., FRCP, FACP, FACEP EXECUTIVE VICE PRESIDENT, CLINICAL AFFAIRS 1669 WEST AVENUE J, SUITE 308 LANCASTER, CA 93534 |
| HESPERIA UNIFIED SCHOOL DISTRICT | DEBTOR IS PARTY TO A YOUTH PROGRAM DATED JULY 1, 2010 THROUGH JUNE 30, 2013 | 260 | 15576 MAIN STREET HESPERIA, CA 92345 |
| HESPERIA UNIFIED SCHOOL DISTRICT | DEBTOR IS PARTY TO A YOUTH PROGRAM DATED JULY 1, 2010 THROUGH JUNE 30, 2013 | 260 | AUSTIN FINCH, JOB COACH 16633 LEMON STREET HESPERIA, CA 92345 |
| HONORED CITIZENS CHOICE HEALTH PLAN DBA CITIZENS CHOICE HEALTH PLAN | DEBTOR IS A PARTY TO A LETTER OF AGREEMENT FOR HEALTH CARE SERVICE PLAN SERVICES DATED 10/2/2009 | 309 | ATTN: VP OF OPERATIONS 17315 STUDEBAKER ROAD, SUITE 200 CERRITOS, CA 90703 |
| HOTEL EXTENDED | DEBTOR IS PARTY TO AN AGREEMENT FOR A CORPORATE RATE, DATE MAY 6, 2010 | 261 | 14786 MONARCH BLVD. VICTORVILLE, CA 92395 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-16**

**Other Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| INLAND EMPIRE FOUNDATION FOR MEDICAL CARE | DEBTOR IS A PARTY TO A HOSPITAL PREFERRED PROVIDER AGREEMENT FOR HEALTH CARE SERVICE PLAN SERVICES DATED 7/1/2004 | 322 | ATTN: DOLORES L. GREEN, CEO 3993 JURUPA AVENUE RIVERSIDE, CA 92506 |
| INLAND EMPIRE HEALTH PLAN | DEBTOR IS A PARTY TO A 9TH AMENDMENT TO THE PER DIEM HOSPITAL AGREEMENT FOR HEALTH CARE SERVICE PLAN SERVICES EFFECTIVE 9/1/2008 | 318 | P.O. BOX 19026 SAN BERNARDINO, CA 92423-9026 |
| INLAND EMPIRE HEALTH PLAN | DEBTOR IS A PARTY TO A 3RD AMENDMENT TO A PROFESSIONAL SERVICES AGREEMENT FOR (IEHP DIABETES SELF-MANAGEMENT PROGRAM AND IEHP FAMILY ASTHMA PROGRAM SERVICES DATED 2/9/2007 | 319 | P.O. BOX 19026 SAN BERNARDINO, CA 92423-9026 |
| INLAND EMPIRE HEALTH PLAN | DEBTOR IS A PARTY TO A 10TH AMENDMENT TO THE PER DIEM HOSPITAL AGREEMENT FOR HEALTH CARE SERVICE PLAN SERVICES EFFECTIVE 4/1/2010 | 320 | P.O. BOX 19026 SAN BERNARDINO, CA 92423-9026 |
| INLAND EMPIRE HEALTH PLAN | DEBTOR IS A PARTY TO A 8TH AMENDMENT TO THE PER DIEM HOSPITAL AGREEMENT FOR HEALTH CARE SERVICE PLAN SERVICES EFFECTIVE 4/1/2010 | 321 | P.O. BOX 19026 SAN BERNARDINO, CA 92423-9026 |
| INTER VALLEY HEALTH PLAN | DEBTOR IS A PARTY TO A HOSPITAL AGREEMENT FOR HEALTH CARE SERVICE PLAN SERVICES DATED 4/1/2005 | 323 | 300 SOUTH PARK, SUITE 300 POMONA, CA 91766 |
| LA QUINTA | HOTEL CORPORATE AGREEMENT | 111 | 1200 MARIPOSA ROAD HESPERIA, CA 92345 |
| MOLINA HEALTHCARE OF CALIFORNIA, INC. | DEBTOR IS A PARTY TO A AMENDMENT TO THE HOSPITAL SERVICES AGREEMENT FOR HEALTH CARE SERVICE PLAN SERVICES DATED 4/1/2006 | 327 | DAVID C. ZEMBIK, CHIEF OPERATING OFFICER ONE GOLDEN SHORE DRIVE LONG BEACH, CA 90802 |
| MOLINA HEALTHCARE OF CALIFORNIA, INC. | DEBTOR IS A PARTY TO A 2006 AMENDMENT TO PROVIDER AGREEMENT FOR HEALTH CARE SERVICE PLAN SERVICES DATED 1/1/2006 | 326 | ONE GOLDEN SHORE LONG BEACH, CA 90802 |
| MULTIPLAN, INC. | DEBTOR IS A PARTY TO A AMENDMENT OF PARTICIPATING FACILITY AGREEMENT FOR HEALTH CARE SERVICE PLAN SERVICES DATED 5/1/2006 | 328 | 115 FIFTH AVENUE NEW YORK, NY 10003-1004 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-16**

**Other Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| PPONEXT | DEBTOR IS A PARTY TO A PARTICIPATING FACILITY AGREEMENT FOR HEALTH CARE SERVICE PLAN SERVICES DATED 9/1/2005 | 330 | ATTN: NETWORK DEVELOPMENT 8625 KING GEORGE DRIVE, SUITE 300 DALLAS, TX 75235 |
| PRIVATE HEALTHCARE SYSTEMS, INC. | DEBTOR IS A PARTY TO AN AMENDMENT TO THE PARTICIPATING FACILITY AGREEMENT FOR HEALTH CARE SERVICE PLAN SERVICES DATED 9/1/2006 | 332 | ATTN: TERRITORY DIRECTOR 3345 MICHELSON DRIVE, SUITE 200 IRVINE, CA 92612 |
| PRIVATE HEALTHCARE SYSTEMS, INC. | DEBTOR IS A PARTY TO AN AMENDMENT TO THE PARTICIPATING FACILITY AGREEMENT FOR HEALTH CARE SERVICE PLAN SERVICES DATED 9/1/2006 | 332 | ATTN: CONTRACTS ADMINISTRATION 1100 WINTER STREET WALTHAM, MA 2451 |
| QUADRAMED CORPORATION | DEBTOR IS A PARTY TO A ACKNOWLEDGMENT OF DEBT AND REPAYMENT AGREEMENT WITH QUADRAMED CORPORATION | 282 | NATHAN NEUMAN, ESQ. 700 LAKE DRIVE AMBLER, PA 19002-5084 |
| QUADRAMED CORPORATION | DEBTOR IS A PARTY TO A ACKNOWLEDGMENT OF DEBT AND REPAYMENT AGREEMENT WITH QUADRAMED CORPORATION | 282 | FISHER, SPARKS & WOLFE 650 TOWN CENTER DRIVE, SUITE 1200 COSTA MESA, CA 92626 |
| SCAN HEALTH PLAN | DEBTOR IS A PARTY TO A AMENDMENT NO. 3 TO AN AGREEMENT FOR HEALTH CARE SERVICE PLAN SERVICES DATED 1/1/2008 | 334 | ATTN: NETWORK DEVELOPMENT 3708 KILROY AIRPORT WAY, SUITE 600 LONG BEACH, CA 90801 |
| SCAN HEALTH PLAN | DEBTOR IS A PARTY TO A AMENDMENT NO. 2 TO AN AGREEMENT FOR HEALTH CARE SERVICE PLAN SERVICES DATED 1/1/2008 | 335 | ATTN: NETWORK DEVELOPMENT 3708 KILROY AIRPORT WAY, SUITE 600 LONG BEACH, CA 90801 |
| SIMPLEX GRINNELL - FIRE SYSTEM | DEBTOR IS PARTY AN AGREEMENT FOR FIRE ALARM, DETECTORS, FIRE SPRINKLERS, CLEANING & TESTING , DATED FEBRUARY 1, 2006 | 250 | DEPT. CH 10320 PALATINE, IL 60055 |
| TEL-CRAFT COMMUNICATIONS | DEBTOR IS PARTY TO A PURCHASE AGREEMENT FOR TELEPHONE SYSTEM , DATED MAY 27, 2009 | 256 | 12241 INDUSTRIAL BLVD SUITE B210 VICTORVILLE, CA 92393 |

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-CB**

**Exhibit G-16**

**Other Agreement**

| Name | Description | Contract ID | Address |
|------|-------------|-------------|---------|
| THOMAS GRADY AND JULIUS ANDL | SETTLEMENT AGREEMENT AND MUTUAL RELEASE FOR GRADY AND ANDL | 280 | C/O J. RONALD IGNATUK, ESQ. SHULMAN HODGES & BASTIAN LLP 26632 TOWNE CENTRE DRIVE, SUITE 300 FOOTHILL RANCH, CA 92610-2808 |
| TRIWEST HEALTHCARE ALLIANCE CORP. | DEBTOR IS A PARTY TO A INSTITUTIONAL PROVIDER CONTRACT FOR HEALTH CARE SERVICE PLAN SERVICES DATED 7/1/2004 | 336 | P.O. BOX 42049 PHOENIX, AZ 98580 |
| UNITED HEALTHCARE INSURANCE COMPANY | DEBTOR IS A PARTY TO A FACILITY PARTICIPATION AGREEMENT FOR HEALTH CARE SERVICE PLAN SERVICES DATED 1/1/2010 | 338 | VICE PRESIDENT, NETWORK MANAGEMENT 5757 PLAZA DRIVE, SUITE 150, M/S 124-0113 CYPRESS , CA 90630 |
| UNIVERSAL CARE, INC. | DEBTOR IS A PARTY TO AMENDMENT TO THE HOSPITAL PROVIDER SERVICES AGREEMENT FOR HEALTH CARE SERVICE PLAN SERVICES DATED 9/1/2005 | 339 | 1600 EAST HILL STREET SIGNAL HILL, CA 90806-3682 |
| UNIVERSAL CARE, INC. | DEBTOR IS A PARTY TO AMENDMENT TO THE HOSPITAL PROVIDER SERVICES AGREEMENT FOR HEALTH CARE SERVICE PLAN SERVICES DATED 9/1/2005 | 339 | P.O. BOX 93122 LONG BEACH, CA 90809-3122 |
| VERICOM CORPORATION | DEBTOR IS PARTY TO AN AUDIO PROGRAM AGREEMENT DATED APRIL 1, 2010 THROUGH APRIL 1, 2013 | 266 | ROBERT J. LOEB, PRESIDENT AND CEO 1000 HOLCOMB WOODS PARKWAY, SUITE 408 ROSWELL, GA 30076 |

In re: <u>Victor Valley Community Hospital</u>                                          Case No.  <u>6:10-bk-39537-CB</u>

# UNITED STATES BANKRUPTCY COURT

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no codebtors.

**Victor Valley Community Hospital**

**Case Number: 6:10-bk-39537-C**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Authorized Signatory of Victor Valley Community Hospital, declare under penalty of perjury that I have read the foregoing summary and schedules, and that they are true and correct to the best of my knowledge, information and belief.

Date:    October 7, 2010

Signature:

Edward Matthews, Chief Financial Officer
**Name and Title**

*Penalty for making a false statement: Fine of up to $500,000, or imprisonment for up to 5 years, or both.  18 U.S.C. § 152 and 3571.*